KEKER, VAN NEST & PETERS LLP
ELLIOT R. PETERS - # 158708
epeters@keker.com
CHRISTOPHER C. KEARNEY - # 154101
ckearney@keker.com
ELIZABETH K. MCCLOSKEY - # 268184
emccloskey@keker.com
NICHOLAS S. GOLDBERG - # 273614
ngoldberg@keker.com
633 Battery Street
San Francisco, CA 94111-1809
Telephone:    415 391 5400
Facsimile:    415 397 7188

Attorneys for Defendant
CHRISTOPHER LISCHEWSKI

MANISH KUMAR (CSBN 269493)
LESLIE A. WULFF (CSBN 277979)
MIKAL J. CONDON (CSBN 229208)
ANDREW SCHUPANITZ (CSBN 315850)
U.S. Department of Justice, Antitrust Division
450 Golden Gate Avenue
Box 36046, Room 10-0101
San Francisco, CA 94102
Telephone: (415) 934-5300
mikal.condon@usdoj.gov

Attorneys for the United States

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>CHRISTOPHER LISCHEWSKI,<br><br>Defendant. | Case No. 3:18-cr-00203-EMC<br><br>**AMENDED JOINT EXHIBIT LIST**<br><br>Dept.        Courtroom 5 – 17th Floor<br>Judge:       Hon. Edward M. Chen<br><br>Date Filed:  May 16, 2018<br><br>Trial Date:  November 4, 2019 |

Attached hereto is an amended joint exhibit list.  The following key establishes the meaning of letters used by the parties to assert their objections:

- **403** = Federal Rule of Evidence 403

- **404(a)** = Federal Rule of Evidence Rule 404(a)

- **1006** = Federal Rule of Evidence 1006

- **A** = Authentication

- **C** = Completeness

- **F** = Foundation

- **H** = Hearsay

- **R** = Relevance

The following key establishes the meaning of terms used by the government in responding to defendant's objections:

- Hearsay:

  - **AdptAdm** = Admissible as an adopted admission under Rule 801(d)(2)(B).

  - **Adm** = Admissible as a party admission under Rule 801(d)(2)(A).

  - **BizRec** = Admissible as a record of a regularly conducted business activity under Rule 803(6).

  - **Coco** = Admissible as a coconspirator statement under Rule 801(d)(2)(E). Document was noticed as part of the government's April 12, 2019 notice (See ECF No. 133).

  - **Supp Coco** = Admissible as a coconspirator statement under Rule 801(d)(2)(E). Document noticed as part of the government's August 6, 2019 supplemental conspirator notice (See Dkt. No. 247).

  - **NoAsrtn** = Not hearsay under Rule 801(a) because the document contains no assertion.

  - **NFT** =Not hearsay because the government is not offering it for the truth of the matter asserted.

  - **RR** = May be read into evidence as a recorded recollection under Rule 803(5).

  - **TEC** = Admissible as a then-existing mental, emotional, or physical condition under Rule 803(3).

  - **VA** = Not hearsay because the statements are verbal acts.

- **807** = Admissible under the residual hearsay exception, Rule 807.

- Relevancy, Rule 404(a), Rule 403:

  - **NCE** = Document does not contain or offer character evidence.

  - **R/P** = Exhibit is relevant for the purpose stated in the purpose column, not unfairly prejudicial, and offered for a permissible purpose.

  - **404(b)** = Admissible for one or more permissible purposes, as stated in US' Amended 404(b) Notice (See also US response to defendant's MILs # 3-8 filed on Aug. 13, 2019).

- Foundation & Authenticity:

  - **Wit** = Witness will lay the proper foundation at trial.

  - **902** = The document is self-authenticating under Rules 902(11) or 902(14).

  - **902(6)** = The document is a self-authenticating newspaper article under Rule 902(6).

- Completeness:

  - **106** = Exhibit is complete, nothing more is needed for fairness, but defendant is free to seek admission of other portions under Rule 106.

- Other:

  - **Untimely** = the exhibit is untimely

Defendant believes that no key is necessary to interpret his responses to the government's objections.  Defendant also hereby incorporates by reference his prior statement regarding the Joint Exhibit List (ECF No. 259).


Dated:  November 3, 2019                    KEKER, VAN NEST & PETERS LLP


                                   By:    */s/ Elliot R. Peters*
                                          ELLIOT R. PETERS
                                          CHRISTOPHER C. KEARNEY
                                          ELIZABETH K. MCCLOSKEY
                                          NICHOLAS S. GOLDBERG

                                          Attorneys for Defendant
                                          CHRISTOPHER LISCHEWSKI

2

1

2
Dated:  November 3, 2019                    UNITED STATES OF AMERICA

3
                                  By:    /s/ Mikal J. Condon
4
                                         MANISH KUMAR
5                                        LESLIE A. WULFF
                                         MIKAL J. CONDON
                                         ANDREW SCHUPANITZ
6
                                         Trial Attorneys
7                                        U.S. Department of Justice
                                         Antitrust Division
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

AMENDED JOINT EXHIBIT LIST
Case No. 3:18-cr-00203-EMC

1354996

**CERTIFICATION OF CONCURRENCE FROM OTHER PARTIES**

I, Katie Lynn Joyce, am the ECF user whose ID and password are being used to file this AMENDED JOINT EXHIBIT LIST.  In compliance with N.D. Cal. Civ. L.R. 5-1(i)(3), I hereby attest that each of the signatories has concurred in the filing of this document and has authorized the use of his or her electronic signature.

*/s/ Katie Lynn Joyce*
KATIE LYNN JOYCE

AMENDED JOINT EXHIBIT LIST
Case No. 3:18-cr-00203-EMC

1354996

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 1 | 1006 Summary Chart of Phone Records | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |
| 2 | Summary Table of Phone Records | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |
| 3 | Summary Graph of Certain Phone Records | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |
| 3.01 | Summary Graph of Certain Phone Records (Cameron-Handford) | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 3.02 | Summary Graph of Certain Phone Records (White-Worsham) | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |
| 3.03 | Summary Graph of Certain Phone Records (Chan-Lischewski) | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |
| 3.04 | Summary Graph of Certain Phone Records (Hodge-Worsham) | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |
| 3.05 | Summary Graph of Certain Phone Records (White-Handford) | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 3.06 | Summary Graph of Certain Phone Records (White-Hodge) | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |
| 3.07 | Summary Graph of Certain Phone Records | Background, Defendant's Participation, Existence of Conspiracy, Anna Frenzilli | Reserve | | | | | | |
| 4 | Summary Table of List Price Increases | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | 403, Inaccurate, Reserve | R/P; complete | | | | | |
| 5 | Summary Graph of Guidance (chunk light) | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | 403, Incomplete, Reserve | R/P; complete | | | | | |
| 6 | Summary Graph of Guidance (solid white) | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | 403, Incomplete, Reserve | R/P; complete | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 7 | Summary Chart of COSI Promotional Spend | Background, Existence of Conspiracy, Shue Wing Chan | 403 | R/P; complete | | | | | |
| 008.2778A-B | Summary Chart of February 2012: Bumble Bee Solid White Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2780A-B | Summary Chart of February 2012: Bumble Bee Chunk Light Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2782A-B | Summary Chart of February 2012: StarKist Solid White Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2784A-B | Summary Chart of February 2012: StarKist Chunk Light Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2786A-B | Summary Chart of February 2012: Chicken of the Sea Solid White Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 008.2788A-B | Summary Chart of February 2012: Chicken of the Sea Chunk Light Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2790A-B | Summary Chart of October 2013: Bumble Bee Solid White Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2792A-B | Summary Chart of October 2013: Bumble Bee Chunk Light Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2794A-B | Summary Chart of October 2013: StarKist Solid White Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2796A-B | Summary Chart of October 2013: StarKist Chunk Light Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 008.2798A-B | Summary Chart of October 2013: Chicken of the Sea Solid White Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 008.2799A B | Summary Chart of October 2013: Chicken of the Sea Chunk Light Halves, Pricing by Customer | Background, Existence of Conspiracy, Levinsohn, rebuttal witness | Reserve | | | | | | |
| 9 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 100 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 101 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 102 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 103 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 104 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 105 | Document: CDL bio 04 11 05.doc | Background, Defendant's Participation Summary Witness | F | F - 902 | | 1/15/2007 | BBDOJ-001355401-BBDOJ-001355402 | | |
| 106 | Email: RE: SK Rumor | Background Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - Adm; NFT R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 11/29/2007 | BBDOJ-000572063-BBDOJ-000572065 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 107 | Email: FW: SK Downsize | Background Douglas Hines, Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - NFT R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 12/10/2007 | BBDOJ-000572123- BBDOJ-000572123 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 108 | Email: RE: 9oz & SKST Downsize. | Background Dan Nestojko, Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - NFT R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | **Sustained.** As discussed in the Ct.'s ruling on Dfdt's MILs no. 3 & 4 (Dkt. No. 292), evidence predating the charged conspiracy period may show groundwork for entering into the conspiracy (*e.g.* general background, prior lines of commc'n, and cooperation between alleged conspiracy participants). But the Gov't may not refer to can downsizing, and commc'ns predating the conspiracy by 3 years is too remote. Here, there is no way to redact this exhibit. Moreover, it predated the conspiracy by 3 years. Evidence predating the conspiracy by more than 2 years will be precluded, absent a sufficient showing. [ECF 408 at 7-8] | 12/27/2007 | BBDOJ-000324548-BBDOJ-000324549 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 109 | Email: Fw: Downsizing to 5oz | Background Summary Witness | F, H, R, 403, 404(a) | F - 902 H - Adm R - R/P; 404(b) 403/404(a) - R/P; NCE; See US Oppo to Dfnse MILs | | 1/10/2008 | NFI1-0003896-NFI1-0003896 | | |
| 110 | Email: RE: | Background Douglas Hines, Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - NFT; RR R/403/404(a) - R/P; NCE | | 1/31/2008 | BBDOJ-000712225-BBDOJ-000712225 | | |
| 111 | Calendar: Updated: Downsizing | Background Douglas Hines, Ken Worsham, Scott Cameron | R, 403, 404(a) | R - R/P; 404(b) 403/404(a) - R/P; NCE; See US Oppo to Dfnse MILs | | 3/14/2008 | SC-X-000000333-SC-X-000000333 | | |
| 112 | Email: FW: Thank you. | Background Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - NFT R/403/404(a) - R/P; NCE | | 7/2/2008 | BBDOJ-000092435-BBDOJ-000092435 | | |
| 113 | Email: Fw: BJ's Pricing | Background Dan Nestojko, Scott Cameron | H, R, 403, 404(a) | H - BizRec R/403/404(a) - R/P; NCE | | 10/10/2008 | BBDOJ-000031357-BBDOJ-000031357 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 114 | Email: FW: What is the SJ price | Background Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - NoAsrtn; NFT; Adm; Coco R/403/404(a) - R/P; NCE | **Sustained**: Commc'ns exclusively within BB one year predating the charged conspiracy is not probabtive to show lines of commc'n amongst competitors.  The admissibility of evidence predating the conspiracy by less than 2 years applies to intercompany commc'ns---not intracompany commc'ns. [ECF 408 at 8] | 5/22/2009 | BBDOJ-000001002-BBDOJ-000001003 | | |
| 115 | Document: Bumble Bee Sales & Trade Marketing Deliverables Calendar 2010 | Background Ken Worsham | R, 403 | R/403 - R/P | | 12/31/2009 | KW-X-000000004-KW-X-000000005 | | |
| 116 | Email: RE: Just an FYI... | Background Scott Cameron | R, 403 | R/403 - R/P | | 1/29/2010 | SKC000072590-SKC000072591 | | |
| 117 | Email: FW: H2 Planning | Background Dan Nestojko, Ken Worsham, Scott Cameron | R, 403 | R/403 - R/P | | 3/3/2010 | BBDOJ-000185238-BBDOJ-000185246 | | |
| 118 | Email: FW: Competitive Activity | Background Dan Nestojko, Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - NoAsrtn; NFT; Coco R/403/404(a) - R/P; NCE | | 3/3/2010 | BBDOJ-000137341-BBDOJ-000137342 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 119 | Email: RE: Q3 LM | Background Dan Nestojko, Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - NFT; NoAsrtn; Coco R/403/404(a) - R/P; NCE | | 5/7/2010 | BBDOJ-000137369-BBDOJ-000137369 | | |
| 120 | Email: Q4 Guidance / Promotion Planning | Background Dan Nestojko, Ken Worsham, Scott Cameron | R, 403 | R/403 - R/P | | 6/7/2010 | BBDOJ-000187524-BBDOJ-000187530 | | |
| 121 | Email: FW: ??: Fw: Meeting with tum - Confidential / Update | Background Douglas Hines | F, H, R, 403, 404(a) | F - 902 H - NFT; BizRec R/403/404(a) - R/P; NCE | | 7/21/2010 | BBDOJ-001207113-BBDOJ-001207116 | | |
| 122 | Email: FW: OB 2011 Presentation [attachment excerpted] | Background Ken Worsham | R, 403, C | R/403 - R/P C - 106 | | 8/12/2010 | BBDOJ-001207508-BBDOJ-001207577 | | |
| 123 | Email: Project Big Catch - Lion Capital Bid | Background Summary Witness, Jeffrey Chang | | | | 8/12/2010 | BBDOJ-001188644-BBDOJ-001188649 | | |
| 124 | Presentation: Management Presentation | Background Ken Worsham | H, R, 403, 404(a) | H - BizRec R/403 - R/P 404(a) - NCE | | 8/19/2010 | BBDOJ-000914624-BBDOJ-000914755 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 125 | Presentation: 2010 National Sales Meeting, Canned Tuna | Background Dan Nestojko, Ken Worsham, Scott Cameron | F, H, R, 403 | Document also proposed by defense as Exhibit 2067.<br><br>F - 902<br>H - BizRec<br>R/403 - R/P | | 8/23/2010 | BBDOJ-000030946-BBDOJ-000030975 | | |
| 126 | Email: FW: FW: update IO/PO | Background, Existence of Conspiracy Douglas Hines, Summary Witness, WH Lee | F, H, R, 403, 404(a) | F - 902<br>H - NFT<br>R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 8/25/2010 | BBDOJ-001266301-BBDOJ-001266305 | | |
| 127 | Email: H1 2011 Promotional Planning Guidance | Background Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 8/27/2010 | BBDOJ-000106734-BBDOJ-000106739 | | |
| 128 | Email: RE: StarKist SWH Pricing for Lent | Background, Defendant's Participation Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H - NFT<br>R/403 - R/P<br>404(a) - NCE | | 9/16/2010 | BBDOJ-000137440-BBDOJ-000137441 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 129 | Email: RE: StarKist SWH Pricing for Lent | Background, Defendant's Participation Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | H, R, 403, 404(a) | H- BizRec R/403 - R/P 404(a) - NCE | | 9/16/2010 | BBDOJ-000137442- BBDOJ-000137443 | | |
| 130 | Email: Book1.xls | Background Dan Nestojko, Ken Worsham, Scott Cameron | R, 403, H | H - BizRec; TEC R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 9/22/2010 | BBDOJ-000032102- BBDOJ-000032103 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 131 | Email: RE: ??: FW: | Existence of Conspiracy, Defendant's Participation Douglas Hines, Summary Witness, WH Lee | F, H, 403, 404(a) | F - 902, Wit H - NoAsrtn; NFT; Adm; Coco R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | **Overruled in part/Sustained in part**. The statements in TX 131 are broken into two categories: (1) Dfdt's commc'n to Hines re a  peace proposal; and (2) Hines' forwarding of Dfdt's proposal to Lee for approval. Item no. 1 is admissible because it is a statement by Dfdt.  Item no. 2 is inadmissible hearsay because it is Hines' commc'n with an intermediary, and there is no evidence it was done with a directive or intent that Lee communicate it to a competitor.  In fact, Lee says it wasn't.  [ECF 348 at 6-7] | 9/24/2010 | BBDOJ-000110369-BBDOJ-000110371 | | |
| 132 | Email: RE: Foreign Officer Language Included | Existence of Conspiracy, Defendant's Participation Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | F, H, 403, 404(a) | F - Wit H - NFT; Adm; Coco 403/404(a) - R/P; NCE | | 10/5/2010 | BBDOJ-000138794-BBDOJ-000138796 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 133 | Email: RE: Timing | Background Summary Witness, Jeffrey Chang | | | | 10/9/2010 | BBDOJ-001187705-BBDOJ-001187757 | | |
| 134 | Email: Re: | Background Dan Nestojko, Ken Worsham, Scott Cameron | R, 403, 404(a), H | H - NoAsrtn; NFT; Adm; Coco R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | **Overruled**. The commc'ns are among coconspirators two weeks before the charged conspiracy re a retail bid to Kroger are relevant. It shows state of mind of Dfdt's subordinates. [ECF 408 at 8] | 10/15/2010 | BBDOJ-000578048-BBDOJ-000578050 | | |
| 135 | Email: Category Growth Campaign Presentations | Background Ken Worsham, Scott Cameron | F, H, R, 403, 404(a), C | F - 902; Wit H - Adm; TEC R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 10/15/2010 | BBDOJ-001063682-BBDOJ-001063684 | | |
| 136 | Email: FW: Kroger CLH bid | Background, Existence of Conspiracy Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | C, R, 403, H | C - 106 H - Adm; NFT; TEC R/403 - R/P; 404(b); See US Oppo to Dfnse MILs | | 10/15/2010 | BBDOJ-000395032-BBDOJ-000395033 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 137 | Email: RE: 1H Marketing Budget - Revised | Background Summary Witness | F, H, R, 403, 404(a) | F- 902 H - NFT; Adm 403/404(a) - R/P; NCE | **Overruled in part/Sustained in part**. E-mail from Dfdt (and those messages preceding his e-mail) re the category growth campaign is relevant for his state of mind.  The e-mails following Dfdt's email are not relevant on that basis and must be redacted.  [ECF 408 at 8] | 10/28/2010 | BBDOJ-000135514-BBDOJ-000135516 | | |
| 138 | Email: RE: Marketing Cuts | Background Ken Worsham, Scott Cameron | H, 403, 404(a) | H - Adm; NFT; Coco 403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 10/29/2010 | BBDOJ-001187511-BBDOJ-001187513 | | |
| 139 | Email: RE: asia trip | Background, Existence of Conspiracy Summary Witness | F, R, 403, H | F - 902 H - Adm; NFT 403 - R/P | | 11/2/2010 | BBDOJ-000907682-BBDOJ-000907683 | | |
| 140 | Email: RE: 2011 Budget GM Comp | Background Dan Nestojko, Ken Worsham, Scott Cameron | H, 403 | H - Adm; NFT; Coco 403 - R/P; 404(b); See US Oppo to Dfnse MILs | | 11/2/2010 | BBDOJ-000003593-BBDOJ-000003630 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 141 | Email: Re: Costco | Background Summary Witness | F, R, 403, 404(a) | F - 902 H - Adm; NFT 403/404(a) - R/P; NCE | | 11/7/2010 | BBDOJ-000254291-BBDOJ-000254291 | | |
| 142 | [Excerpts of] Presentation: 20101118 All Hands Meeting.pptx | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron | C, F, H | C - 106 F - Wit; 902 H - BizRec | | 11/18/2010 | BBDOJ-001421618-BBDOJ-001421713 | | |
| 143 | Email: RE: Breaking News | Existence of Conspiracy, Defendant's Participation Summary Witness | F, H, R, 403 | F - 902 H - NFT; Adm 403 - R/P | | 11/20/2010 | BBDOJ-001188734-BBDOJ-001188736 | | |
| 144 | Email: Q2 2011 Promotion Planning | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | H | H - BizRec; Coco | | 11/29/2010 | BBDOJ-000187531-BBDOJ-000187536 | | |
| 145 | Document: Big Catch - Employment Agreement (Christopher Lischewski).docx | Defendant's Participation Summary Witness | A, H, F, R, 403 | A/F - 902 H - VA R/403 - R/P | | 12/15/2010 | BBDOJ-001403467-BBDOJ-001403482 | | |
| 146 | Email: Q2 Pricing on Skipjack Items | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 12/29/2010 | BBDOJ-000376158-BBDOJ-000376164 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 147 | Email: RE: FW: U.S. boats | Existence of Conspiracy, Defendant's Participation Douglas Hines, Ken Worsham, Scott Cameron | | No stated objection | | 1/12/2011 | BBDOJ-000028782-BBDOJ-000028786 | | |
| 148 | Email: RE: heard on the street | Existence of Conspiracy Scott Cameron | | No stated objection | | 1/12/2011 | BBDOJ-000103002-BBDOJ-000103002 | | |
| 149 | Email: CL LE.xlsx | Existence of Conspiracy, Defendant's Participation Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 1/20/2011 | BBDOJ-000583977-BBDOJ-000583979 | | |
| 150 | Email: RE: Q2 Intel | Existence of Conspiracy Ken Worsham, Scott Cameron | | No stated objection | | 1/27/2011 | BBDOJ-000032268-BBDOJ-000032268 | | |
| 151 | Email: RE: Albacore Prices | Existence of Conspiracy, Defendant's Participation Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | | No stated objection | | 1/27/2011 | BBDOJ-000578784-BBDOJ-000578785 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 152 | Email: RE: TU | Defendant's Participation Summary Witness | F, H | F - 902 H - NFT; Adm | | 1/31/2011 | BBDOJ-000025470-BBDOJ-000025471 | | |
| 153 | Email: Lion Board Meeting 1-31-11.pptx | Existence of Conspiracy Dan Nestojko, Ken Worsham | | No stated objection | | 2/1/2011 | BBDOJ-000578141-BBDOJ-000578144 | | |
| 154 | Email: FW: February 2011 Board Meeting [attachment excerpted] | Existence of Conspiracy, Defendant's Participation Douglas Hines, Summary Witness, Jeffrey Chang | | | | 2/4/2011 | BBDOJ-001017050-BBDOJ-001017173 | | |
| 155 | Document: Expense Report | Defendant's Participation Summary Witness | A, C, F, H | A/F - 902 C - 106 H - BizRec; NoAsrtn | | 2/8/2011 | BBDOJ-001283934-BBDOJ-001283934 | | |
| 156 | Email: FW: TTL Tuna Share Trends - SPA Accounts.xls | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 2/9/2011 | BBDOJ-000578854-BBDOJ-000578855 | | |
| 157 | Email: FW: BB Sales / TM / Mkting Summit - Las Vegas - FINAL DETAILS | Existence of Conspiracy Ken Worsham, Scott Cameron | | No stated objection | | 2/16/2011 | BBDOJ-000138901-BBDOJ-000138905 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 158 | Email: Re: H2 Promotional Planning | Existence of Conspiracy Ken Worsham, Scott Cameron | H | H - Coco; NFT | | 2/18/2011 | BBDOJ-000055454-BBDOJ-000055454 | | |
| 159 | Email: List Price Increase Scenarios | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 2/23/2011 | BBDOJ-000137665-BBDOJ-000137666 | | |
| 160 | Email: H2 COGS | Existence of Conspiracy Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | | No stated objection | | 2/23/2011 | BBDOJ-000000014-BBDOJ-000000015 | | |
| 161 | Email: RE: RE: | Existence of Conspiracy Summary Witness | F, H, R, 403 | F - 902 H - Adm; NFT R/403 - R/P | | 2/24/2011 | BBDOJ-001189706-BBDOJ-001189706 | | |
| 162 | Spreadsheet: Pricing Comp 2-22-11mstr.xls | Existence of Conspiracy Ken Worsham, Scott Cameron | A, F | A/F - Wit | | 2/26/2011 | BBDOJ-000096054-BBDOJ-000096054 | | |
| 163 | Document: Expense Report | Defendant's Participation Summary Witness | F | F - 902 | | 3/2/2011 | BBDOJ-001283933-BBDOJ-001283933 | | |
| 164 | Email: Re: Competitive price increases | Existence of Conspiracy Dan Nestojko, Scott Cameron | | No stated objection | | 3/2/2011 | BBDOJ-000137674-BBDOJ-000137674 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 165 | Email: RE: | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 3/3/2011 | BBDOJ-000137676-BBDOJ-000137676 | | |
| 166 | Document: STAR 1.pdf | Existence of Conspiracy Ken Worsham | F, A, H | A/F - Wit H - BizRec; NFT | | 3/4/2011 | BBDOJ-000037877-BBDOJ-000037880 | | |
| 167 | Presentation: STAR 2.pdf | Existence of Conspiracy Ken Worsham | F, A, H | A/F - Wit H - BizRec; NFT | | 3/4/2011 | BBDOJ-000147103-BBDOJ-000147109 | | |
| 168 | Spreadsheet: STAR 3.pdf | Existence of Conspiracy Ken Worsham | F, A, H | A/F - Wit H - BizRec; NFT | | 3/4/2011 | BBDOJ-000147110-BBDOJ-000147113 | | |
| 169 | Email: list price increase | Existence of Conspiracy Scott Cameron | | No stated objection | | 3/4/2011 | BBDOJ-000091668-BBDOJ-000091683 | | |
| 170 | Email: Re: Pricing | Defendant's Participation Ken Worsham, Jeffrey Chang | | No stated objection | | 3/4/2011 | BBDOJ-001189713-BBDOJ-001189713 | | |
| 171 | Document: Expense Report | Defendant's Participation Summary Witness | F, R, 403 | F - 902 R/403 - R/P | | 3/10/2011 | BBDOJ-001283932-BBDOJ-001283932 | | |
| 172 | Email: Bulletin #1107 List Price Increase Eff 5-29-11 | Existence of Conspiracy Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | | No stated objection | | 3/11/2011 | BBDOJ-000154686-BBDOJ-000154700 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 173 | Email: RE: Kroger GNX | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 3/11/2011 | BBDOJ-001192788-BBDOJ-001192788 | | |
| 174 | Email: Q3/H2 Promo Guidance | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | H | H - BizRec; Coco | | 3/14/2011 | BBDOJ-000018180-BBDOJ-000018185 | | |
| 175 | Email: Fw: Intel | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | H | H - Coco | | 3/18/2011 | BBDOJ-000137711-BBDOJ-000137711 | | |
| 176 | Document: 2010 K-1, BB Management Invest LP, Partner 2, Christopher Lischewski.pdf | Background Summary Witness | F, H, R, 403 | F - 902 H - Adm R/403 - R/P | **Sustained**. Evidence of general wealth not permissible per ruling on Dfdt's MIL no. 11 (Dkt. No. 292). [ECF 408 at 9] | 4/1/2011 | BBDOJ-001356890-BBDOJ-001356896 | | |
| 177 | Email: RE: Safeway Follow Ups | Defendant's Participation Ken Worsham, Scott Cameron | H, R, 403 | H - NFT; Adm R/403 - R/P | | 4/12/2011 | BBDOJ-000441177-BBDOJ-000441178 | | |
| 178 | Email: Q3 Promo Planning - Canned ALBACORE and Pouch 2.5 and 5.0oz | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 4/26/2011 | BBDOJ-000187537-BBDOJ-000187549 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 179 | Email: RE: Kroger CLH Response | Defendant's Participation Dan Nestojko, Scott Cameron | | No stated objection | | 5/3/2011 | BBDOJ-000105657-BBDOJ-000105657 | | |
| 180 | Email: RE: Bumble Bee Solid White Tuna 5oz July 31 2010 Ad | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 5/26/2011 | BBDOJ-000579947-BBDOJ-000579950 | | |
| 181 | Email: FW: | Existence of Conspiracy Ken Worsham, Scott Cameron | H | H - Coco | | 6/1/2011 | BBDOJ-000032413-BBDOJ-000032413 | | |
| 182 | Email: Q4 Promotional Planning Guidance and Schedule | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 6/2/2011 | BBDOJ-000376165-BBDOJ-000376170 | | |
| 183 | Email: RE: COS Price Increase | Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 6/14/2011 | BBDOJ-000135264-BBDOJ-000135264 | | |
| 184 | Email: Re: COS Price Increase | Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 6/14/2011 | BBDOJ-000135220-BBDOJ-000135221 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 185 | Email: RE: Can you send the COS LPI info? | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 6/16/2011 | BBDOJ-000007831-BBDOJ-000007833 | | |
| 186 | Email: FW: C10 Budget-FINAL.pptx | Defendant's Participation Ken Worsham, Scott Cameron | R, 403, H | R/403 - R/P H - Adm | | 6/16/2011 | BBDOJ-000710250-BBDOJ-000710399 | | |
| 187 | Email: FW: Bumble Bee 5 oz. Solid White Tuna 7/10 Summer Can Can Update - 5 oz. Chunk White Tuna Incremental Sales Opportunity | Defendant's Participation Ken Worsham, Scott Cameron, Summary Witness, Jeffrey Chang | F | F- 902; Wit; Supp Coco | | 6/20/2011 | BBDOJ-001188264-BBDOJ-001188268 | | |
| 188 | Email: RE: WR Book Confidential | Existence of Conspiracy Scott Cameron | | No stated objection | | 6/27/2011 | BBDOJ-000137882-BBDOJ-000137883 | | |
| 189 | Email: Wholesalers | Existence of Conspiracy Scott Cameron | | No stated objection | | 6/27/2011 | SKC000026537-SKC000026540 | | |
| 190 | Email: FW: White Rose Confidential Bood Dated 6/17 - 6/23/11 | Existence of Conspiracy Scott Cameron | H | H - Coco; NFT | | 6/30/2011 | SKC000998198-SKC000998199 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 191 | Email: FW: White Rose Confidential Bood Dated 6/17 - 6/23/11 | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | H | H - Coco | | 6/30/2011 | BBDOJ-000032467-BBDOJ-000032467 | | |
| 192 | Email: Fwd: Tuna Bid Winners.xls | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 7/6/2011 | BBDOJ-000032468-BBDOJ-000032470 | | |
| 193 | Email: Re: Tuna Bid Winners.xls | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 7/6/2011 | BBDOJ-000032471-BBDOJ-000032472 | | |
| 194 | Email: FW: Wow!! Walgreens. | Existence of Conspiracy Dan Nestojko, Ken Worsham, Mike White | | No stated objection | | 7/8/2011 | BBDOJ-000104860-BBDOJ-000104861 | | |
| 195 | Email: Re: Wow!! Walgreens. | Existence of Conspiracy Dan Nestojko, Ken Worsham | H | H - Coco; NoAsrtn; NFT | | 7/8/2011 | BBDOJ-000033576-BBDOJ-000033576 | | |
| 196 | Email: RE: 48/5oz Bumble Bee Chunk Light Tuna Offer- P#8, #9 & #10 2011 | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 7/19/2011 | BBDOJ-000321513-BBDOJ-000321515 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 197 | Email: RE: 38/39 Mix and Match | Existence of Conspiracy Scott Cameron | | No stated objection | | 7/25/2011 | BBDOJ-000321602-BBDOJ-000321604 | | |
| 198 | Email: FW: Fred Meyer Activity | Defendant's Participation Scott Cameron, Summary Witness, Jeffrey Chang | F | F - 902; Wit | | 7/25/2011 | BBDOJ-001188763-BBDOJ-001188769 | | |
| 199 | Email: RE: Paranoid | Existence of Conspiracy, Defendant's Participation Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 7/28/2011 | BBDOJ-000737713-BBDOJ-000737715 | | |
| 200 | Email: Re: Paranoid | Existence of Conspiracy, Defendant's Participation Summary Witness, Jeffrey Chang | | No stated objection | | 7/28/2011 | BBDOJ-001188019-BBDOJ-001188021 | | |
| 201 | Email: RE: Chunk Light Competitive Information | Existence of Conspiracy Scott Cameron | | No stated objection | | 8/5/2011 | BBDOJ-000798318-BBDOJ-000798320 | | |
| 202 | Email: RE: Competitive Issues | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | H, 403 | H- Coco; NFT 403 - R/P | | 8/9/2011 | BBDOJ-000138695-BBDOJ-000138699 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 203 | Email: Re: Comp info | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 8/12/2011 | BBDOJ-000033308-BBDOJ-000033308 | | |
| 204 | Email: Fwd: Comp info | Existence of Conspiracy Scott Cameron | | No stated objection | | 8/12/2011 | SKC000280209-SKC000280210 | | |
| 205 | Email: RE: 2012 | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | C, H | C - 106 H - Supp Coco | | 8/12/2011 | BBDOJ-000584076-BBDOJ-000584077 | | |
| 206 | Email: RE: SK Competitive Information | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 8/15/2011 | BBDOJ-000005222-BBDOJ-000005222 | | |
| 207 | Email: FW: Stop & Shop & Shaws | Existence of Conspiracy Dan Nestojko, Scott Cameron | | No stated objection | | 8/18/2011 | BBDOJ-000000022-BBDOJ-000000022 | | |
| 208 | Email: FW: Safeway Response on FAD free SJ etc? | Defendant's Participation Summary Witness | F, H, R, 403 | F - 902 H - NFT; BizRec R/403 - R/P | | 8/25/2011 | BBDOJ-000701608-BBDOJ-000701609 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 209 | Email: RE: Q1 costs | Existence of Conspiracy, Defendant's Participation Douglas Hines, Ken Worsham, Scott Cameron | H | H - Adm; Supp Coco | | 8/29/2011 | BBDOJ-000041141-BBDOJ-000041144 | | |
| 210 | Email: RE: Samoa | Existence of Conspiracy, Defendant's Participation Dan Nestojko, Ken Worsham, Scott Cameron | H | H - Coco; NFT | | 8/30/2011 | BBDOJ-000005274-BBDOJ-000005274 | | |
| 211 | Email: Q1 Driver / H1 TPR Planning | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 9/1/2011 | BBDOJ-000018186-BBDOJ-000018191 | | |
| 212 | Email: RE: Draft Response to Sam's Club Inquiry on FAD Free Skipjack | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron, Summary Witness | H, R, 403 | H - NFT; Adm R/403 - R/P | | 9/1/2011 | BBDOJ-000326091-BBDOJ-000326093 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 213 | Email: FW: Safeway Tuna Sourcing | Existence of Conspiracy, Defendant's Participation Scott Cameron | H, R, 403 | H - BizRec; Adm R/403 - R/P | | 9/9/2011 | BBDOJ-000712321-BBDOJ-000712323 | | |
| 214 | Email: RE: Fish for BKK | Existence of Conspiracy, Defendant's Participation Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron, WH Lee | H | H - Adm; Supp Coco; BizRec | | 9/12/2011 | BBDOJ-000041152-BBDOJ-000041154 | | |
| 215 | Email: RE: Handford | Existence of Conspiracy, Defendant's Participation Ken Worsham | H | H - Coco; NFT | | 9/22/2011 | BBDOJ-000041160-BBDOJ-000041160 | | |
| 216 | Email: FW: COS 3/$1 Fred Meyer Ad this week | Existence of Conspiracy Ken Worsham, Mike White | H, R, 403 | H - Coco; NoAsrtn R/403 - R/P | | 9/23/2011 | BBDOJ-000152139-BBDOJ-000152140 | | |
| 217 | Email: RE: RE: | Existence of Conspiracy, Defendant's Participation Scott Cameron | H, R, 403, C | H - NFT; Adm R/403 - R/P C - 106 | | 10/5/2011 | BBDOJ-000321970-BBDOJ-000321971 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 218 | Email: RE: Don Davidson | Existence of Conspiracy, Defendant's Participation Scott Cameron | H, R, 403 | H - Coco; BizRec R/403 - R/P | | 10/10/2011 | BBDOJ-000874622-BBDOJ-000874623 | | |
| 219 | Email: Re: Kroger / Safeway and ISSF | Existence of Conspiracy, Defendant's Participation Scott Cameron, Summary Witness | F, H, R, 403 | F - 902; Wit H - NFT; Adm R/403 - R/P | | 10/13/2011 | BBDOJ-000135343-BBDOJ-000135344 | | |
| 220 | Email: RE: New Contact Info. | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | H | H - Coco; NoAsrtn; NFT | | 10/21/2011 | BBDOJ-000032611-BBDOJ-000032611 | | |
| 221 | Email: Re: New Contact Info. | Existence of Conspiracy Ken Worsham | H | H - Coco; NoAsrtn; NFT | | 10/21/2011 | BBDOJ-000152160-BBDOJ-000152161 | | |
| 222 | Email: FW: Joe Tuza | Existence of Conspiracy Scott Cameron | H, C | H - Coco C - 106 | | 10/31/2011 | BBDOJ-000321012-BBDOJ-000321012 | | |
| 223 | Email: RE: ShopRite 10/30 Ad | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 10/31/2011 | BBDOJ-000138731-BBDOJ-000138733 | | |
| 224 | Email: Strategic Discussion | Defendant's Participation Summary Witness | F, H, R, 403 | F - 902 H - BizRec R/403 - R/P | | 11/2/2011 | BBDOJ-000023870-BBDOJ-000023873 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 225 | Email: RE: NE albacore prices | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron, Steve Hodge | | No stated objection | | 11/4/2011 | BBDOJ-000032623-BBDOJ-000032624 | | |
| 226 | Email: RE: NE albacore prices | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 11/4/2011 | BBDOJ-000032625-BBDOJ-000032626 | | |
| 227 | Email: FW: Board Deck Slides Updated for Sales and Trade Marketing [attachment excerpted] | Defendant's Participation Ken Worsham, Scott Cameron | C | C - 106 | | 11/8/2011 | BBDOJ-001210110-BBDOJ-001210164 | | |
| 228 | Email: RE: ??:Eddie | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 11/16/2011 | BBDOJ-000004928-BBDOJ-000004930 | | |
| 229 | Email: FW: Fred Meyer Ad | Existence of Conspiracy, Defendant's Participation Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 11/28/2011 | BBDOJ-000320935-BBDOJ-000320936 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 230 | Email: Fred Meyer Ad | Existence of Conspiracy Ken Worsham, Mike White | | No stated objection | | 11/28/2011 | BBDOJ-000152244-BBDOJ-000152245 | | |
| 231 | Email: FW: ??:Dongwon in Fiji 111130 | Existence of Conspiracy, Defendant's Participation Douglas Hines, WH Lee | H, F | F - 902 H - Supp Coco; NFT | | 11/30/2011 | BBDOJ-001251121-BBDOJ-001251122 | | |
| 232 | Email: FW: LM Pricing | Existence of Conspiracy, Defendant's Participation Dan Nestojko, Douglas Hines, Ken Worsham, Scott Cameron | | No stated objection | | 12/2/2011 | BBDOJ-000004816-BBDOJ-000004817 | | |
| 233 | Email: RE: Fred Meyer Ad | Existence of Conspiracy Ken Worsham, Mike White | | No stated objection | | 12/5/2011 | COSI-DOJ-000072954-COSI-DOJ-000072955 | | |
| 234 | Email: Q2 Guidance Follow Up | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 12/6/2011 | BBDOJ-000018192-BBDOJ-000018198 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 235 | Email: RE: Fred Meyer Ad | Existence of Conspiracy Ken Worsham, Mike White | | No stated objection | | 12/6/2011 | COSI-DOJ-000002393-COSI-DOJ-000002394 | | |
| 236 | Email: Q2 Info | Existence of Conspiracy Ken Worsham, Scott Cameron | | No stated objection | | 12/16/2011 | BBDOJ-000041359-BBDOJ-000041360 | | |
| 237 | Email: RE: competitive updates | Existence of Conspiracy Ken Worsham, Scott Cameron | | No stated objection | | 1/3/2012 | BBDOJ-000275389-BBDOJ-000275389 | | |
| 238 | Email: FW: Hot deal on Starkist CL at Wal Mart | Existence of Conspiracy Ken Worsham | R, 403, 404(a) | R/403/404(a) - R/P; NCE | | 1/3/2012 | BBDOJ-000042268-BBDOJ-000042269 | | |
| 239 | Email: safeway feedback | Existence of Conspiracy Dan Nestojko, Ken Worsham | | No stated objection | | 1/4/2012 | BBDOJ-000138987-BBDOJ-000138987 | | |
| 240 | Email: safeway feedback | Existence of Conspiracy Ken Worsham | | No stated objection | | 1/4/2012 | BBDOJ-000042270-BBDOJ-000042270 | | |
| 241 | Email: A&P NY | Existence of Conspiracy Ken Worsham | | No stated objection | | 1/4/2012 | BBDOJ-000042271-BBDOJ-000042271 | | |
| 242 | Email: RE: FoodLion Pricing - CLH Q1 & Q2 | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 1/4/2012 | BBDOJ-000322113-BBDOJ-000322114 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 243 | Email: Re: Ahold | Existence of Conspiracy Dan Nestojko | | No stated objection | | 1/10/2012 | BBDOJ-000580972-BBDOJ-000580972 | | |
| 244 | Email: RE: Price Chopper ad | Existence of Conspiracy Ken Worsham, Mike White | | No stated objection | | 1/11/2012 | COSI-DOJ-000002401-COSI-DOJ-000002402 | | |
| 245 | Email: Competitive Activity | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 1/16/2012 | BBDOJ-000041383-BBDOJ-000041383 | | |
| 246 | Email: SKST LPI Info | Existence of Conspiracy Scott Cameron | | No stated objection | | 1/16/2012 | BBDOJ-000091699-BBDOJ-000091711 | | |
| 247 | Email: RE: Albacore Prices | Existence of Conspiracy Dan Nestojko, Douglas Hines, Ken Worsham | H | H - Coco; BizRec; NFT | | 1/16/2012 | BBDOJ-000684514-BBDOJ-000684515 | | |
| 248 | Email: RE: | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 1/17/2012 | BBDOJ-000005598-BBDOJ-000005625 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 249 | Email: Bulletin 1201 List Price Increase - Eff April 1, 2012 | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 1/17/2012 | BBDOJ-000154723-BBDOJ-000154737 | | |
| 250 | Email: Info | Existence of Conspiracy Hubert Tucker, Scott Cameron | H | H - Coco; NoAsrtn; NTF | | 1/18/2012 | BBDOJ-000005626-BBDOJ-000005650 | | |
| 251 | Email: RE: NOW Chicken of the Sea info PI announced | Existence of Conspiracy Ken Worsham, Scott Cameron | | No stated objection | | 1/18/2012 | BBDOJ-000091108-BBDOJ-000091110 | | |
| 252 | Email: Re: NOW Chicken of the Sea info PI announced | Existence of Conspiracy Ken Worsham, Scott Cameron | | No stated objection | | 1/18/2012 | BBDOJ-000091112-BBDOJ-000091114 | | |
| 253 | Email: The Eagle Has Landed | Existence of Conspiracy Dan Nestojko, Ken Worsham | H | H - NoAsrtn; NFT; Coco | | 1/19/2012 | BBDOJ-000012477-BBDOJ-000012481 | | |
| 254 | Email: RE: SKST 2011 Year | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 1/19/2012 | BBDOJ-000738387-BBDOJ-000738387 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 255 | Email: FW: test | Existence of Conspiracy Hubert Tucker, Scott Cameron | H | H - Coco; NoAsrtn; NFT | | 1/20/2012 | BB-000625381-BB-000625396 | | |
| 256 | Email: RE: COS_Price_Advance_01182012-_Customer11 | Existence of Conspiracy Scott Cameron | | No stated objection | | 1/20/2012 | BBDOJ-000005660-BBDOJ-000005660 | | |
| 257 | Email: RE: IMG00117-20120117-1457.jpg | Existence of Conspiracy Dan Nestojko, Ken Worsham, Steve Hodge | | No stated objection | | 1/20/2012 | BBDOJ-000033635-BBDOJ-000033636 | | |
| 258 | Email: Fw: Lent Offer - 2012 Safeway | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 1/26/2012 | BBDOJ-001218535-BBDOJ-001218536 | | |
| 259 | Email: FW: CHEAP SELLERS | Existence of Conspiracy Dan Nestojko, Ken Worsham, Steve Hodge | | No stated objection | | 1/27/2012 | BBDOJ-000152407-BBDOJ-000152407 | | |
| 260 | Email: RE: CHEAP SELLERS | Existence of Conspiracy Dan Nestojko, Ken Worsham | | No stated objection | | 1/27/2012 | BBDOJ-000033643-BBDOJ-000033643 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 261 | Email: RE: Monday, February 13 | Existence of Conspiracy, Defendant's Participation Scott Cameron | H, R, 403, C | H - Coco; BizRec; NFT; Adm R/403 - R/P C - 106 | **Sustained**.  Evidence related to FAD-free/gear-type products are precluded.  Dkt. No. 348 (Order Granting Dfdt's Fad-free MIL). Although the parties agreed this exhibit was excluded by the Court's prior ruling on FAD-free evidence, an issue arose re redactions.  The Gov't represented that it has not made redactions except for personally identifiable info-*i.e.* , all other redactions are 3rd-party redactions. Generally when seeking the admission of an exhibit, the Gov't must identify all 3rd-party redactions (if any).  If the parties wish to have a 3rd-party redaction unredacted, they may jointly seek a court order.  [ECF 408 at 9] | 2/1/2012 | BBDOJ-000738487- BBDOJ-000738489 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 262 | Email: couple items | Existence of Conspiracy, Defendant's Participation Summary Witness, Jeffrey Chang | A, F, H, R, 403 | Will respond to Dfnse MIL #10 | **Sustained**.  Evidence in the form of exhibits & testimony re Mr. Simmons are precluded under FRE 403. Dkt. No. 292 (Order on Dfdt's MIL No. 10).  [ECF 408 at 9] | 2/6/2012 | LION_DOJ_00000001-LION_DOJ_00000004 | | |
| 263 | Email: FW: Bee at CVS | Existence of Conspiracy Ken Worsham, Mike White | | No stated objection | | 2/6/2012 | COSI-DOJ-000000912-COSI-DOJ-000000913 | | |
| 264 | Email: RE: Bee at CVS | Existence of Conspiracy Ken Worsham, Mike White | | No stated objection | | 2/6/2012 | COSI-DOJ-000073810-COSI-DOJ-000073810 | | |
| 265 | Email: RE: couple items | Existence of Conspiracy, Defendant's Participation Summary Witness, Jeffrey Chang | F, H, R, 403 | F - 902 H - Adm; NFT R/403 - R/P | **Sustained**.  Evidence in the form of exhibits & testimony re Mr. Simmons are precluded under FRE 403. Dkt. No. 292 (Order on Dfdt's MIL No. 10).  [ECF 408 at 9] | 2/6/2012 | BBDOJ-001220775-BBDOJ-001220776 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 266 | Email: RE: Labeling Question | Existence of Conspiracy, Defendant's Participation Summary Witness | F, H, R, 403 | F - 902 H - Adm; NFT; NoAsrtn R/403 - R/P | **Sustained**.  Evidence related to FAD-free/gear-type products are precluded.  Dkt. No. 348 (Order Granting Dfdt's Fad-free MIL). Although the parties agreed this exhibit was excluded by the Court's prior ruling on FAD-free evidence, an issue arose re redactions.  The Gov't represented that it has not made redactions except for personally identifiable info-*i.e.* , all other redactions are 3rd-party redactions. Generally when seeking the admission of an exhibit, the Gov't must identify all 3rd-party redactions (if any).  If the parties wish to have a 3rd-party redaction unredacted, they may jointly seek a court order.  [ECF 408 at 9] | 2/6/2012 | BBDOJ-000440437-BBDOJ-000440437 | | |
| 267 | Email: RE: Ahold Ad | Existence of Conspiracy Ken Worsham | H, 403 | H - Supp Coco; NFT 403 - R/P | | 2/8/2012 | BBDOJ-000041457-BBDOJ-000041458 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 268 | Email: Re: SWY Story on Free School Canned Skipjack | Existence of Conspiracy Ken Worsham | H, R, 403 | H - Coco; NoAsrtn; NFT R/403 - R/P | | 2/13/2012 | BBDOJ-000684598-BBDOJ-000684598 | | |
| 269 | Email: RE: Nice Ad | Existence of Conspiracy Ken Worsham, Mike White | | No stated objection | | 2/22/2012 | BBDOJ-000152423-BBDOJ-000152425 | | |
| 270 | Email: RE: Nice Ad | Existence of Conspiracy Ken Worsham, Mike White | | No stated objection | | 2/22/2012 | BBDOJ-000041485-BBDOJ-000041487 | | |
| 271 | Email: RE: Bumble Bee Tuna Meeting Recap | Existence of Conspiracy Ken Worsham | | No stated objection | | 3/7/2012 | BBDOJ-000041505-BBDOJ-000041508 | | |
| 272 | Email: Q3 / H2 Promotional Guidance | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 3/12/2012 | BB-000648610-BB-000648617 | | |
| 273 | Email: LPI???? | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 3/21/2012 | BB-000639992-BB-000639993 | | |
| 274 | Email: New Pricing | Existence of Conspiracy Ken Worsham | | No stated objection | | 3/28/2012 | BBDOJ-000042279-BBDOJ-000042280 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 275 | Email: Bulletin 1209 List Price Increases - July 1, 2012 | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 3/30/2012 | BBDOJ-000154738-BBDOJ-000154745 | | |
| 276 | Email: RE: Bulletin 1209 List Price Increases - July 1, 2012 | Existence of Conspiracy, Defendant's Participation Summary Witness, Jeffrey Chang | F, C, 403 | C- 106 F - 902 403 - R/P | | 3/30/2012 | BBDOJ-001189164-BBDOJ-001189164 | | |
| 277 | Email: RE: Q3 / H2 Promotional Guidance | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 3/30/2012 | BB-000648618-BB-000648626 | | |
| 278 | Email: RE: Revised - Kroger Chunck Light 5oz P8 feature offer costs - due tomorrow | Existence of Conspiracy Dan Nestojko, Ken Worsham | | No stated objection | | 4/2/2012 | BBDOJ-000684751-BBDOJ-000684753 | | |
| 279 | Email: Pricing Comp File | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 4/27/2012 | BBDOJ-000041611-BBDOJ-000041612 | | |
| 280 | Presentation: Board Meeting May 2012_US Business Update.pptx | Existence of Conspiracy Ken Worsham, Scott Cameron | A, F | A/F - 902; Wit | | 5/2/2012 | BBDOJ-000171875-BBDOJ-000171904 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 281 | Email: RE: COS running $0.80 at A+P | Existence of Conspiracy Ken Worsham, Scott Cameron | H | H - Supp Coco | | 5/11/2012 | BBDOJ-000012644-BBDOJ-000012644 | | |
| 282 | Document: Expense Report | Existence of Conspiracy Ken Worsham | | No stated objection | | 5/15/2012 | BBDOJ-001202620-BBDOJ-001202631 | | |
| 283 | Email: Re: IMG-20120516-00031.jpg | Existence of Conspiracy, Defendant's Participation Scott Cameron | R, 403, 404(a), C | R/403/404(a) - R/P; NCE C - 106 | | 5/16/2012 | BBDOJ-000005494-BBDOJ-000005494 | | |
| 284 | Email: Bulletin 1215 List Price Increase Eff 8-26-12 | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 5/25/2012 | BBDOJ-000154746-BBDOJ-000154757 | | |
| 285 | Email: FW: fyi, broke today at Vons | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 6/6/2012 | BBDOJ-000000041-BBDOJ-000000042 | | |
| 286 | Email: RE: fyi, broke today at Vons | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 6/6/2012 | BBDOJ-000006178-BBDOJ-000006179 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 287 | Email: RE: Safeway Presentation | Existence of Conspiracy, Defendant's Participation Scott Cameron | C, H, R, 403 | C - 106 H - Adm R/403 - R/P | | 6/8/2012 | BBDOJ-000135366-BBDOJ-000135366 | | |
| 288 | Email: Q4 Promotional Guidance | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 6/11/2012 | BB-000648627-BB-000648632 | | |
| 289 | Email: RE: Suspicions Confirmed - Ahold | Existence of Conspiracy Dan Nestojko | | No stated objection | | 6/29/2012 | BBDOJ-000033692-BBDOJ-000033696 | | |
| 290 | Email: US Market Update | Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 8/6/2012 | BB-000731729-BB-000731797 | | |
| 291 | Email: Q1 / H1 2013 Promotional Plan Guidance | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 8/27/2012 | BB-000648633-BB-000648639 | | |
| 292 | Email: FW: ??:FW: | Existence of Conspiracy, Defendant's Participation Douglas Hines, Ken Worsham, WH Lee | H, 403 | H - Adm; NFT; NoAsrtn 403 - R/P | | 8/31/2012 | BBDOJ-000039215-BBDOJ-000039218 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 293 | Email: FW: albacore update | Existence of Conspiracy, Defendant's Participation WH Lee | H, 403 | H - Adm; NFT; BizRec 403 - R/P | | 9/26/2012 | BBDOJ-000034864-BBDOJ-000034865 | | |
| 294 | Email: Cameron, Scott Calendar [attachment omitted] | Venue Scott Cameron | C | C - 106 | | 10/17/2012 | BBDOJ-000738883-BBDOJ-000738964 | | |
| 295 | Email: RE: Q2 / H1 2013 Promotional Plan Guidance | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 12/3/2012 | BB-000648642-BB-000648647 | | |
| 296 | Email: FW: ??:albacore | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron, WH Lee | R, 403 | R/403- R/P | | 1/10/2013 | BBDOJ-000039755-BBDOJ-000039757 | | |
| 297 | Presentation: Bumble Bee to Safeway | Existence of Conspiracy, Venue Scott Cameron | A, F, H | A/F - 902; Wit H - BizRec | | 1/17/2013 | BB-000754193-BB-000754208 | | |
| 298 | Email: Re: Cosi | Existence of Conspiracy Summary Witness | F, H | F- Wit; 902 H - Coco; Adm; BizRec; NoAsrtn; NFT | | 1/23/2013 | BBDOJ-001189853-BBDOJ-001189854 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 299 | Email: RE: Cosi | Defendant's Participation Dan Nestojko, Ken Worsham, Scott Cameron, WH Lee | H | H - Coco; NFT; Adm | | 1/25/2013 | BBDOJ-000029135-BBDOJ-000029137 | | |
| 300 | Email: Q3 - H2 Promotion Planning Guidance | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 3/16/2013 | BB-000007866-BB-000007872 | | |
| 301 | Email: Re: LM offerings from our friends | Existence of Conspiracy Dan Nestojko, Ken Worsham | C, H | C- 106 H - NFT | | 5/29/2013 | BB-000733649-BB-000733650 | | |
| 302 | Email: Q4 - H2 Promotion Planning Guidance | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 6/10/2013 | BB-000007880-BB-000007886 | | |
| 303 | Email: SKJ | Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 6/25/2013 | BB-000221096-BB-000221096 | | |
| 304 | Email: RE: LM update from call | Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 6/25/2013 | BB-000734617-BB-000734618 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 305 | Email: RE: July 2 | Defendant's Participation Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 6/27/2013 | BB-000527498-BB-000527501 | | |
| 306 | [Excerpts of] Presentation: 201308144 August Board Final excl Maggie.pptx | Existence of Conspiracy Douglas Hines, Scott Cameron, WH Lee, Jeffrey Chang | C | C - 106 | | 8/12/2013 | BB-000116245-BB-000118834 | | |
| 307 | Email: June 25 Meeting Minutes | Existence of Conspiracy, Defendant's Participation Scott Cameron | F, H, R, 403 | F - 902; Wit H - NFT R/403 - R/P | | 8/15/2013 | BBDOJ-000028415-BBDOJ-000028419 | | |
| 308 | Email: FW: Publix-- ad this week--- | Existence of Conspiracy Ken Worsham | H, R, 403, 404(a) | H - Coco; NFT R/403 - R/P 404(a) - NCE | | 9/26/2013 | BB-000736050-BB-000736050 | | |
| 309 | Email: RE: COS Compt Info | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron | | No stated objection | | 9/27/2013 | BBDOJ-000040708-BBDOJ-000040709 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 310 | Email: RE: Latest 4 weeks - COS IS IN STEEP DECLINE | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron, Summary Witness, Jeffrey Chang | | No stated objection | | 10/15/2013 | BBDOJ-001224623-BBDOJ-001224625 | | |
| 311 | Email: FW: SK Sales | Existence of Conspiracy Dan Nestojko, Ken Worsham, Scott Cameron, Summary Witness | F | F - 902 | | 12/18/2013 | BBDOJ-001189623-BBDOJ-001189623 | | |
| 312 | Email: RE: SK Sales | Existence of Conspiracy, Defendant's Participation Ken Worsham, Scott Cameron | | No stated objection | | 12/19/2013 | BBDOJ-000275275-BBDOJ-000275275 | | |
| 313 | Email: RE: SK Sales | Existence of Conspiracy Ken Worsham, Scott Cameron | | No stated objection | | 12/19/2013 | BBDOJ-000040668-BBDOJ-000040668 | | |
| 314 | Email: RE: Hotsheet Jan 2014 1-10-14 | Existence of Conspiracy Ken Worsham, Scott Cameron | H | H - BizRec | | 1/10/2014 | BB-000937469-BB-000937471 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 315 | Email: Personal Comp and Employment Contract | Existence of Conspiracy Summary Witness | F, R, 403, 404(a) | F - 902 R/403/404(a) - R/P; NCE | | 2/27/2015 | BBDOJ-000923577-BBDOJ-000923598 | | |
| 316 | Spreadsheet: Management Investment and Payout Summary | Existence of Conspiracy Ken Worsham, Scott Cameron, Summary Witness | A, F, R, 403, 404(a) | A/F - 902; Wit R/403/404(a) - R/P | | 1/13/2016 | BBDOJ-001468581-BBDOJ-001468581 | | |
| 317 | Document: Bumble Bee Sales Invoice | Interstate Commerce Ken Worsham, Scott Cameron | F, A | F/A - 902; Wit | | 6/13/2011 | BBDOJ-000181989-BBDOJ-000181997 | | |
| 318 | Document: Bumble Bee Sales Invoice | Interstate Commerce Ken Worsham, Scott Cameron | F, A | F/A - 902; Wit | | 6/16/2011 | BB-000674529-BB-000674535 | | |
| 319 | Document: Bumble Bee Sales Invoice | Interstate Commerce Ken Worsham, Scott Cameron | F, A | F/A - 902; Wit | | 12/27/2012 | BB-000432001-BB-000432004 | | |
| 320 | Document: Bumble Bee Sales Invoice | Interstate Commerce Ken Worsham, Scott Cameron | F, A | F/A - 902; Wit | | 1/8/2013 | BBDOJ-000126322-BBDOJ-000126327 | | |
| 321 | Document: Bumble Bee Sales Invoice | Interstate Commerce Ken Worsham, Scott Cameron | F, A | F/A - 902; Wit | | 2/1/2013 | BB-000432005-BB-000432011 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 322 | Spreadsheet: 2012 P5.xlsx | Interstate Commerce Ken Worsham, Scott Cameron | F, A | F/A - 902; Wit | | 2/9/2017 | BBDOJ-001193163-BBDOJ-001193163 | | |
| 323 | Thumb Drive | Existence of Conspiracy Ken Worsham, Steve Hodge | A, F, Reserve | F/A - 902; Wit | | N/A | N/A | | |
| 324 | Email: FW: Profit Interests | Existence of Conspiracy Jeffrey Chang, Summary Witness | F, H, R 403, Untimely produced, PTC Orders, MIL #11, Notice of Objection (ECF 350) | F - Wit; 902 H - Adm; BizRec R/403/U-T - R/P; Order re: MIL #1 (ECF No. 292); Opp. to Notice of Objection (ECF No. 364); Minute Order (ECF No. 408) | **Overruled in part/Sustained in part**. There is enough probabtive value in **TX 324** for it to come in because it is an e-mail from Dfdt, which demonstrates his expectations & state of mind.  The limited pages in TX 325, bearing bates nos. LION-X-000000235-37, are also admitted to show how much stock (and what kind, i.e. type of classification) Dfdt owned.  Jeffrey Chang will be allowed to testify to and introduce these exhibits.  Defendant may cross-examine Mr. Chang.  TXs 326, 327, and 328 are excluded.  [ECF 418 at 3] | 1/6/2012 | LION-X-000000069-LION-X-000000071 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 325 | Document: Project Big Catch - Cayman Topco LPA - Execution copy _WITH Schedule 1_.pdf | Existence of Conspiracy Jeffrey Chang, Summary Witness | F, H, R 403, Untimely produced, PTC Orders, MIL #11, Notice of Objection (ECF 350) | F - Wit; 902 H - BizRec R/403/U-T - R/P; Order re: MIL #11 (ECF No. 292); Opp. to Notice of Objection (ECF No. 364) | **Overruled in part/Sustained in part**. There is enough probabtive value in TX 324 for it to come in because it is an e-mail from Dfdt, which demonstrates his expectations & state of mind.  The limited pages in **TX 325**, bearing bates nos. LION-X-000000235-37, are also admitted to show how much stock (and what kind, i.e. type of classification) Dfdt owned. Jeffrey Chang will be allowed to testify to and introduce these exhibits.  Defendant may cross-examine Mr. Chang.  TXs 326, 327, and 328 are excluded.  [ECF 418 at 3] | 12/15/2010 | LION-X-000000090-LION-X-000000258 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 326 | Spreadsheet: mgmt return of capital_031011a_FINAL.xlsx | Existence of Conspiracy Jeffrey Chang, Ken Worsham, Scott Cameron, Summary Witness | F, H, R 403, Untimely produced, PTC Orders, MIL #11, Notice of Objection (ECF 350) | F - Wit; 902 H - BizRec R/403/U-T - R/P; Order re: MIL #11 (ECF No. 292); Opp. to Notice of Objection (ECF No. 364) | **Overruled in part/Sustained in part**. There is enough probabtive value in TX 324 for it to come in because it is an e-mail from Dfdt, which demonstrates his expectations & state of mind.  The limited pages in TX 325, bearing bates nos. LION-X-000000235-37, are also admitted to show how much stock (and what kind, i.e. type of classification) Dfdt owned. Jeffrey Chang will be allowed to testify to and introduce these exhibits.  Defendant may cross-examine Mr. Chang.  **TXs 326, 327, and 328 are excluded.**  [ECF 418 at 3] | 3/10/2011 | LION-X-000000089-LION-X-000000089 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 327 | Email: Bumble Bee Returns Analysis | Existence of Conspiracy Jeffrey Chang, Summary Witness | F, H, R 403, Untimely produced, PTC Orders, MIL #11, Notice of Objection (ECF 350) | F - Wit; 902 H - BizRec R/403/U-T - R/P; Order re: MIL #11 (ECF No. 292); Opp. to Notice of Objection (ECF No. 364) | **Overruled in part/Sustained in part**. There is enough probabtive value in TX 324 for it to come in because it is an e-mail from Dfdt, which demonstrates his expectations & state of mind.  The limited pages in TX 325, bearing bates nos. LION-X-000000235-37, are also admitted to show how much stock (and what kind, i.e. type of classification) Dfdt owned. Jeffrey Chang will be allowed to testify to and introduce these exhibits.  Defendant may cross-examine Mr. Chang.  **TXs 326, 327, and 328 are excluded**.  [ECF 418 at 3] | 10/23/2010 | LION-X-000000269-LION-X-000000270 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 328 | Email: RE: couple analytics | Existence of Conspiracy Jeffrey Chang, Summary Witness | F, H, R 403, Untimely produced, PTC Orders, MIL #11, Notice of Objection (ECF 350) | F - Wit; 902 H - BizRec R/403/U-T - R/P; Order re: MIL #11 (ECF No. 292); Opp. to Notice of Objection (ECF No. 364) | **Overruled in part/Sustained in part**. There is enough probabtive value in TX 324 for it to come in because it is an e-mail from Dfdt, which demonstrates his expectations & state of mind.  The limited pages in TX 325, bearing bates nos. LION-X-000000235-37, are also admitted to show how much stock (and what kind, i.e. type of classification) Dfdt owned. Jeffrey Chang will be allowed to testify to and introduce these exhibits.  Defendant may cross-examine Mr. Chang.  **TXs 326, 327, and 328 are excluded**.  [ECF 418 at 3] | 6/12/2014 | LION-X-000000271-LION-X-000000273 | | |
| 400 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 401 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 402 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 403 | Placeholder for Demonstrative | | Reserve | | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 404 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 405 | Email: FW: StarKist Q3 Merchandising Guidance | Background Steve Hodge | | No stated objection | | 4/9/2010 | SKC000016865-SKC000016872 | | |
| 406 | Email: Starkist Chunk Light Pricing Change - July 2010 | Background Steve Hodge | | No stated objection | | 5/3/2010 | SKC000016873-SKC000016886 | | |
| 407 | Email: Kroger Appointment - Recap | Background Steve Hodge | H | H - BizRec | | 5/12/2010 | SKC000178673-SKC000178673 | | |
| 408 | Email: BB fish | Background Summary Witness | F, H, R, 403, 404(a) | F - 902 H - Adm; NFT R/403/404(a) - R/P; NCE | | 5/19/2010 | SKC000180468-SKC000180468 | | |
| 409 | Email: FW: Business Update | Background Steve Hodge | H, R, 403, 404(a) | H - Adm R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 5/24/2010 | SKC000244614-SKC000244616 | | |
| 410 | Email: RE: Finally | Background Steve Hodge | H, R, 403, 404(a) | H - Adm R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 6/8/2010 | SKC000182457-SKC000182457 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 411 | Email: RE: Q4 Merchandising Guidance - Weekly Communication | Background Steve Hodge | H, R, 403, 404(a) | H - Adm R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 7/23/2010 | SKC000560059-SKC000560067 | | |
| 412 | Email: 2011 Q1 Merchandising Guidance.pptx | Background Steve Hodge | F, H | F - Wit H - BizRec | | 11/12/2010 | SKC000246696-SKC000246702 | | |
| 413 | Email: RE: 2011 Volumes | Existence of Conspiracy Summary Witness | F, H | F - 902 H - Coco; NFT; TEC | | 11/13/2010 | SKC000177780-SKC000177780 | | |
| 414 | Email: Re: 2011 Volumes | Existence of Conspiracy Steve Hodge | H | H - Coco | | 11/13/2010 | SKC000177778-SKC000177779 | | |
| 415 | Email: RE: Q1 Update to Fish Costs Pricing | Existence of Conspiracy Steve Hodge | C, H | C - 106 H - Coco; NFT | | 1/10/2011 | SKC000181821-SKC000181822 | | |
| 416 | Email: Second Quarter 2011 Trade Guidance - Important | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec | **Overruled**. Calendar entry involving multiple coconspirators with a StarKist-routine-pricing attachment is relevant because it is about price and was in furtherance of the conspiracy.  [ECF 408 at 10] | 1/11/2011 | SKC000720205-SKC000720215 | | |
| 417 | Email: FW: Trade Spending | Existence of Conspiracy Steve Hodge | H | H - Coco | | 2/9/2011 | SKC000530012-SKC000530013 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 418 | Email: RE: Q2 GUIDANCE ADJUSTMENTS | Existence of Conspiracy Steve Hodge | H | H - Coco; NFT | | 2/9/2011 | SKC000097211-SKC000097213 | | |
| 419 | Email: MMM Deck | Existence of Conspiracy Steve Hodge | | No stated objection | | 2/9/2011 | SKC000447921-SKC000447934 | | |
| 420 | Email: RE: Materials for today's 2:00 EST Discussion on Full Year LE | Existence of Conspiracy Steve Hodge | | No stated objection | | 2/10/2011 | SKC000801228-SKC000801229 | | |
| 421 | Email: RE: Trade Spending | Existence of Conspiracy Steve Hodge | H | H - Coco; NFT | | 2/11/2011 | SKC000444589-SKC000444591 | | |
| 422 | Email: MMM deck | Existence of Conspiracy Steve Hodge | | No stated objection | | 2/14/2011 | SKC000569437-SKC000569450 | | |
| 423 | Email: Fw: C11 Profit Contingency Plans | Existence of Conspiracy Steve Hodge | H | H - Coco; NFT | | 2/16/2011 | SKC000179277-SKC000179278 | | |
| 424 | Presentation: C11 Monthly Management Meeting | Existence of Conspiracy Steve Hodge | A, F, H | A/F - Wit; 902 H - BizRec | | 2/17/2011 | CH-X-000004189-CH-X-000004198 | | |
| 425 | Calendar: Price Increase Check-in | Existence of Conspiracy Steve Hodge | F, H | F - Wit H - BizRec; NotAsrtn; TEC | | 2/19/2011 | SKC000340019-SKC000340019 | | |
| 426 | Calendar: Price Increase Check-in | Existence of Conspiracy Steve Hodge | F, H | F - 902 H - BizRec; NoAsrtn; Coco; TEC | | 2/19/2011 | SKC000313978-SKC000313978 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 427 | Email: Finance Exercise [attachments excerpted] | Existence of Conspiracy Steve Hodge | C, H | C - 106 H - Coco; BizRec | | 2/22/2011 | SKC000797142-SKC000797144 | | |
| 428 | Calendar: Price Increase - Working Sesssion | Existence of Conspiracy Steve Hodge | F, H | F - Wit H - Coco; BizRec; NotAsrtn; TEC | | 2/23/2011 | SKC000313976-SKC000313976 | | |
| 429 | Calendar: Price List | Existence of Conspiracy Summary Witness | F, H | F - 902 H - BizRec; NoAsrtn; Coco; TEC | | 2/23/2011 | UR_SKC000020690-UR_SKC000020690 | | |
| 430 | Email: Price Increase Next Steps [attachment excerpted] | Existence of Conspiracy Steve Hodge | H, C | H - BizRec C - 106 | | 2/23/2011 | SKC000339397-SKC000339399 | | |
| 431 | Calendar: price increase | Existence of Conspiracy Steve Hodge | A, F, H | A/F - Wit H - Coco; BizRec; NotAsrtn; TEC | | 2/25/2011 | SKC000313979-SKC000313979 | | |
| 432 | Email: RE: List Price Increase Model 1-18-11 v5.1 [attachment excerpted] | Existence of Conspiracy Steve Hodge | H, C | H - BizRec; NFT C - 106 | | 2/25/2011 | SKC000797196-SKC000797198 | | |
| 433 | Email: Re: List Increase | Existence of Conspiracy Steve Hodge | | No stated objection | | 2/25/2011 | SKC000181644-SKC000181644 | | |
| 434 | Email: RE: List Price Increase Model 1-18-11 v5.1 | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec; NFT | | 2/26/2011 | SKC000260239-SKC000260240 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted Date |
|---|---|---|---|---|---|---|---|---|---|
| 435 | Email: Allocation/list price increase follow-up | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec; NotAsrtn; TEC | | 2/26/2011 | SKC000148501-SKC000148501 | | |
| 436 | Email: BB List - SW 5oz | Existence of Conspiracy Steve Hodge | H | H - Coco | | 2/28/2011 | SKC000244423-SKC000244423 | | |
| 437 | Email: current roll up for price increase | Existence of Conspiracy Steve Hodge | H | H - BizRec | **Overruled**. SK's "executive summary of price increase models benefits" is admissible under the busienss record exception, subject to proper foundation. As a document, its content was the alleged result of the conspiracy and was made in furtherance thereof. [ECF 408 at 10] | 3/1/2011 | SKC000702732-SKC000702733 | | |
| 438 | Email: Important Price Increase Information | Existence of Conspiracy Steve Hodge | | No stated objection | | 3/3/2011 | SKC000447307-SKC000447322 | | |
| 439 | Email: FW: Competitive Info | Existence of Conspiracy Steve Hodge | H | H - NFT | | 3/4/2011 | SKC000313517-SKC000313517 | | |
| 440 | Email: Second Half 2011 - Field Guidance | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec | | 3/8/2011 | SKC000288641-SKC000288650 | | |
| 441 | Email: MMM Deck | Existence of Conspiracy Steve Hodge | | No stated objection | | 3/12/2011 | SKC000047979-SKC000047997 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|----------------------|----------|-------------|---------------|----------|
| | | | | | | | | Date | |
| 442 | Email: BB National Price List eff 05-29-11.xls | Existence of Conspiracy Steve Hodge | | No stated objection | | 3/22/2011 | SKC000721901-SKC000721902 | | |
| 443 | Email: Kroger Bid | Existence of Conspiracy Steve Hodge | | No stated objection | | 4/4/2011 | SKC000219325-SKC000219325 | | |
| 444 | Email: Kroger Bid History | Existence of Conspiracy Steve Hodge | H | H - BizRec | | 4/11/2011 | SKC000478145-SKC000478146 | | |
| 445 | Email: FW: | Existence of Conspiracy Steve Hodge | H | H - Coco; NFT | | 4/12/2011 | SKC001227773-SKC001227773 | | |
| 446 | Email: 7:00 a.m. - breakfast with Chris Lischewski from Bumble Bee | Defendant's Participation Summary Witness | F, H, R, 403 | F - 902 H - BizRec; NoAsrtn; Coco; TEC R/403 - R/P | | 4/19/2011 | SKC000181039-SKC000181039 | | |
| 447 | Email: RE: Brussels itinerary | Defendant's Participation Summary Witness | F, H, R, 403, 404(a), C | F - 902 H - Coco; NFT C - 106 R/403/404(a) - R/P; NCE | **Overruled**. Evidence that coconspirator Tuza wanted to have breakfast w/ Dfdt is relevant because this meeting was in furtherance of the conspiracy. [ECF 408 at 10] | 4/19/2011 | SKC000049827-SKC000049829 | | |
| 448 | Email: FW: Second Half Trade Plan - Important | Existence of Conspiracy Steve Hodge | H | H -Coco | | 4/20/2011 | SKC001227781-SKC001227781 | | |
| 449 | Email: Revised Backhalf Guidance | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec | | 4/28/2011 | SKC000372077-SKC000372086 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted Date |
|---|---|---|---|---|---|---|---|---|---|
| 450 | Email: RE: | Defendant's Participation Steve Hodge | H | H - Coco; Adm | | 5/3/2011 | SKC000183299- SKC000183299 | | |
| 451 | Email: RE: Kroger CLH Response | Defendant's Participation Steve Hodge | | No stated objection | | 5/3/2011 | SKC000183412- SKC000183412 | | |
| 452 | Email: RE: Safeway Star Kist 10 pack CL5z for $5.00 Fridays | Existence of Conspiracy Steve Hodge, Summary Witness | H, F | F - Wit H - Supp Coco | | 5/21/2011 | SKC000371914- SKC000371914 | | |
| 453 | Email: RE: Latest Cost Escalation Exercise - Important!! | Existence of Conspiracy Steve Hodge | | No stated objection | | 6/7/2011 | SKC000183415- SKC000183416 | | |
| 454 | Email: RE: CL 1/2's | Existence of Conspiracy Steve Hodge | | No stated objection | | 6/8/2011 | SKC000183329- SKC000183330 | | |
| 455 | Email: RE: Aug A SW In print | Existence of Conspiracy John Sawyer, Steve Hodge | | No stated objection | | 6/10/2011 | SKC000371900- SKC000371900 | | |
| 456 | Email: Revised Guidance - | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec | | 6/10/2011 | SKC000259186- SKC000259197 | | |
| 457 | Email: RE: Kroger SW Sept Ad Rejected | Existence of Conspiracy Summary Witness | F, H | F - 902 H - Supp Coco; NFT | | 6/15/2011 | SKC000491511- SKC000491511 | | |
| 458 | Email: FW: COS Competitive Activity | Existence of Conspiracy Steve Hodge | F, H | F - Wit H - NoAsrtn; NFT | | 6/17/2011 | SKC000208723- SKC000208725 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 459 | Email: Re: Net Pricing Speed to Market | Existence of Conspiracy Steve Hodge | | No stated objection | | 7/6/2011 | SKC000371232-SKC000371234 | | |
| 460 | Email: 2012 Trade Guidance - Initial Release | Existence of Conspiracy Steve Hodge | | No stated objection | | 7/23/2011 | SKC000449824-SKC000449829 | | |
| 461 | Email: RE: fish fill/ EDLC direction | Existence of Conspiracy Steve Hodge | | No stated objection | | 8/2/2011 | SKC000056948-SKC000056949 | | |
| 462 | Email: RE: Competitive Info - Fish Fill | Existence of Conspiracy Steve Hodge | | No stated objection | | 8/5/2011 | SKC000340070-SKC000340070 | | |
| 463 | Email: RE: Pricing Strategy for 2012 Planning | Existence of Conspiracy Steve Hodge | | No stated objection | | 8/8/2011 | SKC000371268-SKC000371270 | | |
| 464 | Email: 2012 Trade Guidance - Initial Release [attachments partially omitted] | Existence of Conspiracy Steve Hodge | H, C | H - BizRec | | 8/21/2011 | SKC000560290-SKC000560297 | | |
| 465 | Email: RE: 2011 Fish Price Forecast | Existence of Conspiracy Steve Hodge | | No stated objection | | 9/8/2011 | SKC000026543-SKC000026544 | | |
| 466 | Email: RE: Pricing Chart | Existence of Conspiracy Steve Hodge | | No stated objection | | 9/9/2011 | SKC000183622-SKC000183623 | | |
| 467 | Email: urgent meetings | Existence of Conspiracy Steve Hodge | H | H - Supp Coco; BizRec | | 10/4/2011 | SKC001108438-SKC001108444 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 468 | Email: RE: New Business Development | Existence of Conspiracy Steve Hodge | H | H - Supp Coco | | 10/13/2011 | SKC000498017-SKC000498018 | | |
| 469 | Email: Q1 Pricing | Existence of Conspiracy Steve Hodge | | No stated objection | | 10/20/2011 | SKC000056856-SKC000056856 | | |
| 470 | Email: Safeway T2T November 10th 2011.pptx | Venue Steve Hodge | H | H - BizRec | | 11/7/2011 | SKC000208900-SKC000208929 | | |
| 471 | Email: RE: IMPORTANT - TIME SENSITIVE REQUEST | Existence of Conspiracy Steve Hodge | | No stated objection | | 11/9/2011 | SKC000047026-SKC000047032 | | |
| 472 | Email: RE: COS Solid White Tuna | Existence of Conspiracy Steve Hodge | | No stated objection | | 12/8/2011 | SKC000475458-SKC000475459 | | |
| 473 | Spreadsheet: Price List.StarKist Co 2012 National Price List worksheet.xlsx | Existence of Conspiracy Steve Hodge | A, F, H | A/F - Wit; 902 H - Coco; BizRec | | 12/12/2011 | SKC000168627-SKC000168627 | | |
| 474 | Email: FW: | Existence of Conspiracy Steve Hodge | H | H - Coco | | 12/14/2011 | SKC000475219-SKC000475220 | | |
| 475 | Email: RE: January | Existence of Conspiracy Steve Hodge | H | H - Coco; NFT | | 12/28/2011 | SKC000069704-SKC000069706 | | |
| 476 | Email: Re: BB roillbacks | Existence of Conspiracy Steve Hodge | | No stated objection | | 1/4/2012 | SKC000872161-SKC000872161 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 477 | Email: RE: BB roillbacks | Existence of Conspiracy Steve Hodge | | No stated objection | | 1/5/2012 | SKC000872159-SKC000872160 | | |
| 478 | Email: Documents to post from Sales Webcast | Existence of Conspiracy Steve Hodge | F, H | Document also proposed by defense as Exhibit 2188.<br><br>F - Wit; 902 H - BizRec | | 1/13/2012 | SKC000707708-SKC000707785 | | |
| 479 | Email: FW: Update | Existence of Conspiracy Steve Hodge | H | H - NoAsrtn; NFT | | 1/19/2012 | SKC000044338-SKC000044340 | | |
| 480 | Email: Bumble Bee Price increase | Existence of Conspiracy Steve Hodge | H | H - NoAsrtn; NFT | | 1/20/2012 | SKC000044313-SKC000044325 | | |
| 481 | Email: Re: Ahold 10/$10? | Existence of Conspiracy Steve Hodge | | No stated objection | | 1/22/2012 | SKC000047009-SKC000047010 | | |
| 482 | Email: 2012 Merchandising Guidance -- REVISED | Existence of Conspiracy Steve Hodge | F, H | F - Wit H - BizRec | | 1/24/2012 | SKC000374604-SKC000374605 | | |
| 483 | Email: RE: Solid White 1/2's Q2 Guidance for Northeast | Existence of Conspiracy Steve Hodge | | No stated objection | | 1/30/2012 | SKC000474654-SKC000474656 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 484 | Email: FW: SK SW 10/$10, again at SFWY.... | Existence of Conspiracy Dan Nestojko, Ken Worsham, Steve Hodge | | No stated objection | | 2/14/2012 | BBDOJ-000138099-BBDOJ-000138099 | | |
| 485 | Email: RE: Help with Sales & Pricing | Existence of Conspiracy Steve Hodge | | No stated objection | | 2/15/2012 | SKC000095965-SKC000095966 | | |
| 486 | Email: Kroger Ash Wednesday - CL 1/2's | Existence of Conspiracy Steve Hodge | H | H - Coco | | 2/19/2012 | SKC000474144-SKC000474144 | | |
| 487 | Email: RE: Publix 2/29/12 Ad - Bumble Bee CL 4pk @ 2/$5.00 | Existence of Conspiracy Steve Hodge | | No stated objection | | 3/1/2012 | SKC000047042-SKC000047044 | | |
| 488 | Email: RE: New England Albacore Pricing | Existence of Conspiracy Steve Hodge | | No stated objection | | 3/21/2012 | SKC000354948-SKC000354948 | | |
| 489 | Calendar: List Price increase workshop | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec; NFT | | 3/23/2012 | SKC000305970-SKC000305970 | | |
| 490 | Email: Per conversation | Existence of Conspiracy Steve Hodge | | No stated objection | | 3/30/2012 | SKC000752724-SKC000752725 | | |
| 491 | Email: Weekly Updates / Charlie's Corner Information From Webcast | Existence of Conspiracy Steve Hodge | C, F, H | C - 106 F - Wit; 902 H - BizRec | | 4/27/2012 | SKC000834753-SKC000834757 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 492 | Presentation: Price Increase 7.30.12 Sales Presentation.pptx | Existence of Conspiracy Steve Hodge | F, H | F - Wit; 902 H - BizRec | | 4/30/2012 | SKC000253374-SKC000253383 | | |
| 493 | Email: Re: Aholds ads | Existence of Conspiracy Steve Hodge | H, R, 403, 404(a) | H - Adm R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 4/30/2012 | SKC000476167-SKC000476168 | | |
| 494 | Email: Re: OLP's | Existence of Conspiracy Steve Hodge | | No stated objection | | 5/1/2012 | SKC001219597-SKC001219599 | | |
| 495 | Presentation: 2_Price Increase 7 30 12 Sales Presentation.pptx | Existence of Conspiracy Ken Worsham, Steve Hodge | A, F, H | F - Wit; 902 A/H - BizRec | | 5/2/2012 | KW-X-000000006A-KW-X-000000006F | | |
| 496 | Document: 3_Pricing Action letter 7 30 12.doc | Existence of Conspiracy Ken Worsham, Steve Hodge | A, F, H | F - Wit A/H - BizRec | | 5/2/2012 | KW-X-000000006-KW-X-000000006 | | |
| 497 | Spreadsheet: 1_List Price Increase.SK 7_30_12 PRICE INCREASE DETAILS (National Price List) rev42712.xlsx | Existence of Conspiracy Ken Worsham, Steve Hodge | A, F, H | F - Wit A/F/H - BizRec | | 5/2/2012 | KW-X-000000006G-KW-X-000000006G | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 498 | Email: RE: Ahold Call | Existence of Conspiracy Steve Hodge | | No stated objection | | 5/3/2012 | SKC000509504-SKC000509505 | | |
| 499 | Email: Re: Demoulas | Existence of Conspiracy Ken Worsham, Steve Hodge | | No stated objection | | 5/18/2012 | BBDOJ-000041624-BBDOJ-000041624 | | |
| 500 | Email: FW: Emailing: BB Foods LLC 8-26 LPI Customer Letter, List Price Increase Eff 08 26 12, BB National Price List eff 08-26-12 | Existence of Conspiracy Steve Hodge | | No stated objection | | 6/6/2012 | SKC000724348-SKC000724358 | | |
| 501 | Email: RE: Emailing: BB Foods LLC 8-26 LPI Customer Letter, List Price Increase Eff 08 26 12, BB National Price List eff 08-26-12 | Existence of Conspiracy Steve Hodge | H, 403 | H - NFT 403 - R/P | | 6/7/2012 | SKC001219570-SKC001219571 | | |
| 502 | Email: RE: Emailing: BB Foods LLC 8-26 LPI Customer Letter, List Price Increase Eff 08 26 12, BB National Price List eff 08-26-12 | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec | | 6/11/2012 | SKC000754502-SKC000754504 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 503 | Email: RE: GREAT NEWS! | Existence of Conspiracy Steve Hodge | | No stated objection | | 6/21/2012 | SKC000135121-SKC000135121 | | |
| 504 | Email: RE: Publix Ad 7/26/2012 - Bumble Bee Pouch BOGO!!! | Existence of Conspiracy Ken Worsham, Steve Hodge | H, R 403, 404(a) | H - Coco; NoAsrtn R/403 - R/P 404(a) - NCE | | 7/26/2012 | BBDOJ-000038974-BBDOJ-000038975 | | |
| 505 | Email: Re: Publix Ad 7/26/2012 - Bumble Bee Pouch BOGO!!! | Existence of Conspiracy Ken Worsham, Steve Hodge | H | H - Coco | | 7/26/2012 | BBDOJ-000042126-BBDOJ-000042126 | | |
| 506 | Email: Re: Latest Fish Costs | Existence of Conspiracy Steve Hodge | C | C - 106 | | 8/31/2012 | SKC000756166-SKC000756167 | | |
| 507 | Email: Re: Walmart | Existence of Conspiracy Steve Hodge | H | H - Supp Coco; NFT | | 9/10/2012 | SKC000061293-SKC000061294 | | |
| 508 | Email: FW: Walmart | Existence of Conspiracy Ken Worsham, Steve Hodge | 403, 404(a) | 403 - R/P 404(a) - NCE | | 9/20/2012 | BBDOJ-000042096-BBDOJ-000042098 | | |
| 509 | Email: FW: Publix | Existence of Conspiracy Ken Worsham, Steve Hodge | | No stated objection | | 10/17/2012 | BBDOJ-000042117-BBDOJ-000042117 | | |
| 510 | Email: Deck | Existence of Conspiracy Steve Hodge | H | H - BizRec | | 11/9/2012 | SKC001039373-SKC001039403 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 511 | Email: FW: Star-Kist SW $.64?? Shop rites ad | Existence of Conspiracy Dan Nestojko, Ken Worsham, Steve Hodge | | No stated objection | | 12/3/2012 | BBDOJ-000039677-BBDOJ-000039680 | | |
| 512 | Email: 2013 Planning Guidance -- Q2 and Beyond | Existence of Conspiracy Steve Hodge | F, H | F - Wit H - BizRec | | 12/17/2012 | SKC000655624-SKC000655632 | | |
| 513 | Email: Fwd: Wow | Existence of Conspiracy Steve Hodge | H | H - Supp Coco; NFT | | 2/17/2013 | SKC000213454-SKC000213455 | | |
| 514 | Email: FW: Wow | Existence of Conspiracy Ken Worsham, Steve Hodge | | No stated objection | | 2/22/2013 | BBDOJ-000040020-BBDOJ-000040021 | | |
| 515 | Email: FW: Shoprite/Bumble Bee Super Coupon 2/10 | Existence of Conspiracy Ken Worsham, Steve Hodge | H | H - Coco; NFT | | 2/22/2013 | BBDOJ-000040022-BBDOJ-000040023 | | |
| 516 | Email: RE: Shoprite/Bumble Bee Super Coupon 2/10 | Existence of Conspiracy Ken Worsham, Steve Hodge | | No stated objection | | 2/22/2013 | BB-000939912-BB-000939912 | | |
| 517 | Email: BB / COSI recall | Existence of Conspiracy Steve Hodge | H, R, 403 | H - Supp Coco; BizRec R/403 - R/P | | 3/7/2013 | StarKist008723-StarKist008723 | | |
| 518 | Email: FW: Market Basket ad | Existence of Conspiracy Ken Worsham, Steve Hodge | | No stated objection | | 3/15/2013 | BBDOJ-000040113-BBDOJ-000040114 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 519 | Email: FW: 2013 Planning Guidance -- Q3/Q4 Update | Existence of Conspiracy Steve Hodge | H, F | F - Wit H - BizRec | | 3/28/2013 | SKC000042568-SKC000042577 | | |
| 520 | Email: Updated Guidance | Existence of Conspiracy Steve Hodge | | No stated objection | | 4/30/2013 | SKC000395906-SKC000395907 | | |
| 521 | Email: FW: SW 10/$10 At S&S | Existence of Conspiracy Ken Worsham, Steve Hodge | | No stated objection | | 6/11/2013 | BBDOJ-000039768-BBDOJ-000039768 | | |
| 522 | Email: RE: Albacore opportunities | Existence of Conspiracy Steve Hodge | | No stated objection | | 7/24/2013 | SKC000365201-SKC000365201 | | |
| 523 | Email: RE: Don't get it | Existence of Conspiracy Ken Worsham, Steve Hodge | | No stated objection | | 8/28/2013 | BB-000941062-BB-000941063 | | |
| 524 | Email: FW: Retail Pricing vs Fish Costs incl Great Value 2011-2013 rev 102913.xlsx | Existence of Conspiracy Steve Hodge | | No stated objection | | 10/29/2013 | SKC000412559-SKC000412560 | | |
| 525 | Email: RE: Retail Pricing vs Fish Costs incl Great Value 2011-2013 rev 102913.xlsx | Existence of Conspiracy Steve Hodge | H | H - Coco; BizRec | | 10/31/2013 | SKC000396399-SKC000396399 | | |
| 526 | [Excerpts of] Document: StarKist Contact List | Background Steve Hodge | C, F, H, R, 403 | F - Wit H- BizRec C - 106 R/403 - R/P | | 11/15/2010 | CH-X-000000001-CH-X-000000199 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 600 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 601 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 602 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 603 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 604 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 605 | Email: RE: Meeting Next week | Background Douglas Hines, Shue Wing Chan | H, R, 403, 404(a) | H - TEC R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 3/8/2008 | COSI-DOJ-000349812-COSI-DOJ-000349812 | | |
| 606 | Email: RE: Wal*Mart | Background Shue Wing Chan | C, H, 403, 404(a) | C - 106 H - NFT; Adm 403/404(a) - R/P; NCE; 404(b) | | 3/12/2008 | COSI-DOJ-000349845-COSI-DOJ-000349845 | | |
| 607 | Spreadsheet: Published 9_10_09 Retail Q1 2010 Guidelines.xls | Background Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | A, F, H, R, 403 | A/F - 902; Wit H - BizRec R/403 - R/P | | 9/10/2009 | COSI-DOJ-000442353-COSI-DOJ-000442353 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 608 | Spreadsheet: Guidelines Q2 2010 12 3 09 - All.xls | Background Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | A, F, H, R, 403 | A/F - 902; Wit H - BizRec R/403 - R/P | | 12/3/2009 | COSI-DOJ-000442349-COSI-DOJ-000442349 | | |
| 609 | Spreadsheet: Guidelines Q3 2010 2.17.10 - All.xls | Background Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | A, F, H, R, 403 | A/F - 902; Wit H - BizRec R/403 - R/P | | 2/17/2010 | COSI-DOJ-000442351-COSI-DOJ-000442351 | | |
| 610 | Email: RE: Retail Sales Presentation Mar-10 (5).ppt | Background John Sawyer, Mike White, Shue Wing Chan | H, R, 403, C | H - BizRec; TEC R/403 - R/P C - 106 | | 4/9/2010 | COSI-DOJ-000094806-COSI-DOJ-000094808 | | |
| 611 | Email: FW: August Net Price Increase | Background Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | H, R, 403 | H-BizRec R/403 - R/P | | 5/14/2010 | COSI-DOJ-000094756-COSI-DOJ-000094761 | | |
| 612 | Spreadsheet: Guidelines Q4 2010 5 28 10_revisions.xls | Background Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | A, F, H, R, 403 | A/F - 902; Wit H - BizRec R/403 - R/P | | 5/31/2010 | COSI-DOJ-000442352-COSI-DOJ-000442352 | | |
| 613 | Email: Chicken of The Sea September National Meeting Notes - Day 1 and 2 | Background John Sawyer, Mike White, Shue Wing Chan | A, F, H, R, 403 | A/F - 902; Wit H - BizRec R/403 - R/P | | 10/3/2010 | COSI-DOJ-000099004-COSI-DOJ-000099007 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 614 | Spreadsheet: Guidelines Q2 2011 12 2 10_master.xls | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | A, F, H | A/F - 902; Wit H - BizRec | | 12/2/2010 | COSI-DOJ-000442350- COSI-DOJ-000442350 | | |
| 615 | Email: FW: Q3 Guidelines | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White | | No stated objection | | 3/3/2011 | COSI-DOJ-000058583- COSI-DOJ-000058583 | | |
| 616 | Email: FW: StarKist Price Increase | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 3/6/2011 | COSI-DOJ-000000034- COSI-DOJ-000000049 | | |
| 617 | Email: Conference Call Friday 3/11/11 7:00 AM PST 1-866-506-3618 Password 7458160 (Confidential) [attachments omitted] | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | C, H | C - 106 H - Coco; BizRec | | 3/10/2011 | COSI-DOJ-000171484- COSI-DOJ-000171490 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 618 | Email: Conference Call Friday 3/18/11 8:00 AM PST 1-866-506-3618 Password 7458160 (Confidential) [attachments partially omitted] | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | C, H | C - 106 H - Coco; BizRec | | 3/17/2011 | COSI-DOJ-000057926-COSI-DOJ-000057966 | | |
| 619 | Calendar: Potential Price List Increase | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 6/2/2011 | COSI-DOJ-000038713-COSI-DOJ-000038713 | | |
| 620 | Email: RE: Safeway Star Kist 10 pack CL5z for $5.00 Fridays | Existence of Conspiracy John Sawyer, Summary Witness | 403, 404(a) | 403/404(a) - R/P; NCE | | 6/5/2011 | SKC000340358-SKC000340359 | | |
| 621 | Email: Tuna Q4 Guidelines | Existence of Conspiracy John Sawyer, Mike White | | No stated objection | | 6/9/2011 | COSI-DOJ-000059188-COSI-DOJ-000059189 | | |
| 622 | Email: FW: Q4 Guidelines | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 6/13/2011 | COSI-DOJ-000059190-COSI-DOJ-000059192 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 623 | Email: Retail Price Increase Effective 09/01/11 | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White | | No stated objection | | 6/15/2011 | COSI-DOJ-000048591-COSI-DOJ-000048622 | | |
| 624 | Email: Green Peace Update (Confidential till Discussed) | Existence of Conspiracy John Sawyer, Mike White, Shue Wing Chan | H, R, 403 | H - Coco R/403 - R/P | | 9/5/2011 | COSI-DOJ-000039944-COSI-DOJ-000039948 | | |
| 625 | Calendar: FW: Q1 2012 Retail Guidelines & Planning Calendar | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | A, F, H, R | A/F - 902; Wit H - BizRec R - R/P | **Overruled.** Attachment is relevant because it is a COSI pricing guidance of tuna prices in 2012. [ECF 408 at 10] | 9/26/2011 | COSI-DOJ-000103826-COSI-DOJ-000103829 | | |
| 626 | Email: RE: Good bye | Existence of Conspiracy, Defendant's Participation John Sawyer, Renato Curto, Shue Wing Chan | H, R, 403 | H - Coco R/403 - R/P | | 10/31/2011 | SKC000372148-SKC000372148 | | |
| 627 | Email: FW: Fred Meyer Ad | Existence of Conspiracy, Defendant's Participation Shue Wing Chan | | No stated objection | | 11/28/2011 | COSI-DOJ-000000031-COSI-DOJ-000000032 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 628 | Email: RE: Q2 Pricing | Existence of Conspiracy John Sawyer, Mike White | | No stated objection | | 12/5/2011 | COSI-DOJ-000000824-COSI-DOJ-000000824 | | |
| 629 | Email: FW: Q2 Pricing [attachments excerpted] | Existence of Conspiracy John Sawyer, Mike White, Shue Wing Chan | C | C - 106 | | 12/5/2011 | COSI-DOJ-000308325-COSI-DOJ-000308327 | | |
| 630 | Email: Q2 Guidelines | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 12/5/2011 | COSI-DOJ-000072993-COSI-DOJ-000072994 | | |
| 631 | Email: RE: AWG-Star $.59 unit | Existence of Conspiracy John Sawyer, Mike White | C | C - 106 | | 12/14/2011 | COSI-DOJ-000073045-COSI-DOJ-000073046 | | |
| 632 | Email: FW: Crazy | Existence of Conspiracy, Defendant's Participation Shue Wing Chan | | No stated objection | | 12/30/2011 | COSI-DOJ-000000145-COSI-DOJ-000000146 | | |
| 633 | [Excerpts of] Spreadsheet: COS-SK-BB TL PRICING Q2 2012.xls | Existence of Conspiracy Mike White | A, C, F, H | A/F - 902; Wit C - 106 H-BizRec; Supp Coco | | 1/4/2012 | COSI-DOJ-000003197-COSI-DOJ-000003197 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 634 | Email: RE: Q2 List Price Increase | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White | | No stated objection | | 1/4/2012 | COSI-DOJ-000035534-COSI-DOJ-000035535 | | |
| 635 | Email: FW: Food Lion Chicken of the Sea Private Label | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White | C | C - 106 | | 1/9/2012 | COSI-DOJ-000001802-COSI-DOJ-000001805 | | |
| 636 | Email: RE: List Cost Increase | Existence of Conspiracy Hubert Tucker, Mike White | | No stated objection | | 1/17/2012 | COSI-DOJ-000035543-COSI-DOJ-000035543 | | |
| 637 | Email: I miss you! Come home! | Existence of Conspiracy Hubert Tucker | H | H - NoAsrtn; NFT | | 1/17/2012 | COSI-DOJ-000037014-COSI-DOJ-000037016 | | |
| 638 | Calendar: Price Increase | Existence of Conspiracy John Sawyer, Mike White | H | H - Coco; BizRec | | 1/18/2012 | COSI-DOJ-000001810-COSI-DOJ-000001810 | | |
| 639 | Email: Retail List Price Increase COS and AOD | Existence of Conspiracy John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 1/18/2012 | COSI-DOJ-000035192-COSI-DOJ-000035206 | | |
| 640 | Email: Hurry Home! | Existence of Conspiracy Hubert Tucker | H | H - NoAsrtn; NFT | | 1/18/2012 | COSI-DOJ-000002847-COSI-DOJ-000002871 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 641 | Email: Bee Info and Star Presentation | Existence of Conspiracy Hubert Tucker, Mike White | | No stated objection | | 1/18/2012 | COSI-DOJ-000000899-COSI-DOJ-000000911 | | |
| 642 | Email: You Got Something! | Existence of Conspiracy Mike White | H | H - Coco; NFT | | 1/18/2012 | COSI-DOJ-000001948-COSI-DOJ-000001952 | | |
| 643 | Email: Update | Existence of Conspiracy Mike White | H | H - Coco; NFT | | 1/18/2012 | COSI-DOJ-000000830-COSI-DOJ-000000834 | | |
| 644 | Email: test | Existence of Conspiracy Hubert Tucker | H | H - NoAsrtn; NFT | | 1/20/2012 | COSI-DOJ-000002874-COSI-DOJ-000002892 | | |
| 645 | Email: RE: Request Conference Call on Monday re GP Pressure on Retailers | Existence of Conspiracy, Defendant's Participation John Sawyer, Shue Wing Chan | H, R, 403 | H - BizRec; Adm R/403 - R/P | | 2/3/2012 | BBDOJ-000135351-BBDOJ-000135351 | | |
| 646 | Email: RE: Safeway Canned Tuna | Existence of Conspiracy John Sawyer, Shue Wing Chan | H, R, 403 | H - Coco; NFT R/403 - R/P | | 2/17/2012 | COSI-DOJ-000000088-COSI-DOJ-000000089 | | |
| 647 | Email: RE: ISSF - CONFIDENTIAL and HIGH PRIORITY | Existence of Conspiracy, Defendant's Participation John Sawyer, Shue Wing Chan | H, R, 403 | H - Coco; Adm R/403 - R/P | | 2/24/2012 | COSI-DOJ-000000090-COSI-DOJ-000000091 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 648 | Email: Q3 Grocery Guidelines | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 3/2/2012 | COSI-DOJ-000326463-COSI-DOJ-000326467 | | |
| 649 | Email: Re: Conversion Costs | Existence of Conspiracy, Defendant's Participation Shue Wing Chan | H, R, 403 | H - Coco R/403 - R/P | | 3/13/2012 | COSI-DOJ-000424245-COSI-DOJ-000424245 | | |
| 650 | Email: FW: Fred Meyer ad | Defendant's Participation Shue Wing Chan | | No stated objection | | 5/10/2012 | COSI-DOJ-000000345-COSI-DOJ-000000346 | | |
| 651 | Email: {no subject} | Existence of Conspiracy, Defendant's Participation Shue Wing Chan | | No stated objection | | 5/12/2012 | COSI-DOJ-000000344-COSI-DOJ-000000344 | | |
| 652 | Email: FW: IMG-20120516-00031.jpg | Existence of Conspiracy, Defendant's Participation Shue Wing Chan | H, R, 403, 404(a) | H - Adm R/403/404(a) - R/P; NCE | | 5/16/2012 | COSI-DOJ-000000342-COSI-DOJ-000000343 | | |
| 653 | Email: RE: IMG-20120516-00031.jpg | Defendant's Participation Shue Wing Chan | H, R, 403, 404(a) | H - Coco; NoAsrtn; NFT; Adm R/403/404(a) - R/P; NCE | **Stipulated to Exclude**. [ECF 408 at 10] | 5/16/2012 | COSI-DOJ-000000341-COSI-DOJ-000000341 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 654 | Email: FW: IMG-20120516-00031.jpg | Existence of Conspiracy Shue Wing Chan | H, R, 403, 404(a) | H - NoAsrtn; NFT; Adm R/403/404(a) - R/P; NCE | | 5/22/2012 | COSI-DOJ-000000339-COSI-DOJ-000000340 | | |
| 655 | Email: RE: Fred Meyer Ad 6/3 1012 | Existence of Conspiracy John Sawyer, Mike White | H | H - Coco; NFT | | 6/4/2012 | COSI-DOJ-000074337-COSI-DOJ-000074338 | | |
| 656 | Email: RE: Q4'12 Grocery Guidelines | Existence of Conspiracy Hubert Tucker, John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 6/6/2012 | COSI-DOJ-000139828-COSI-DOJ-000139830 | | |
| 657 | Email: RE: fyi, broke today at Vons | Existence of Conspiracy, Defendant's Participation Shue Wing Chan | | No stated objection | | 6/6/2012 | COSI-DOJ-000000336-COSI-DOJ-000000338 | | |
| 658 | Email: Q1'13 Grocery Guidelines | Existence of Conspiracy John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 9/7/2012 | COSI-DOJ-000139844-COSI-DOJ-000139846 | | |
| 659 | Email: FW: Document1 | Existence of Conspiracy, Defendant's Participation John Sawyer, Shue Wing Chan | H, R, 403 | H - Coco; Adm R/403 - R/P | | 9/28/2012 | COSI-DOJ-000088012-COSI-DOJ-000088013 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 660 | Email: FW: Front Page Von's | Existence of Conspiracy Mike White, Steve Hodge | | No stated objection | | 10/4/2012 | COSI-DOJ-000424251-COSI-DOJ-000424252 | | |
| 661 | Email: FW: COS SWH | Defendant's Participation Shue Wing Chan | | No stated objection | | 10/4/2012 | COSI-DOJ-000000290-COSI-DOJ-000000291 | | |
| 662 | FW: Nielsen RETAIL Reports - 11-3-12 | Existence of Conspiracy Shue Wing Chan | | No stated objection | | 11/15/2012 | COSI-DOJ-000000285-COSI-DOJ-000000286 | | |
| 663 | Email: Q2'13 Grocery Guidelines - FINAL | Existence of Conspiracy John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 11/30/2012 | COSI-DOJ-000321805-COSI-DOJ-000321807 | | |
| 664 | Email: FW: Question Regarding Gear Specific Tuna | Existence of Conspiracy John Sawyer, Shue Wing Chan | H, R, 403 | H - Coco; BizRec; NoAsrtn R/403 - R/P | | 12/27/2012 | COSI-DOJ-000000258-COSI-DOJ-000000258 | | |
| 665 | Email: FW: Q3'13 Grocery Guidelines | Existence of Conspiracy John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 2/25/2013 | COSI-DOJ-000044203-COSI-DOJ-000044205 | | |
| 666 | Email: Q4 Retail Guidelines - For Tomorrow's Call Discussion | Existence of Conspiracy John Sawyer, Mike White, Shue Wing Chan | | No stated objection | | 5/23/2013 | COSI-DOJ-000106695-COSI-DOJ-000106696 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 667 | Email: FW: Chicken of the Sea in US push | Defendant's Participation Shue Wing Chan | | No stated objection | | 6/21/2013 | COSI-DOJ-000000072-COSI-DOJ-000000073 | | |
| 668 | Email: FW: July 2 | Defendant's Participation Shue Wing Chan | | No stated objection | | 6/27/2013 | COSI-001015344-COSI-001015344 | | |
| 669 | Email: RE: sales & marketing matters | Existence of Conspiracy David Roszmann, Shue Wing Chan | H, R, 403 | H - BizRec; NFT R/403 - R/P | | 12/9/2013 | COSI-DOJ-000181097-COSI-DOJ-000181098 | | |
| 670 | Email: RE: Kroger Sales Plan [attachment omitted] | Existence of Conspiracy, Defendant's Participation David Roszmann, Shue Wing Chan | C, H, R, 403, 404(a) | C - 106 H - BizRec; NoAsrtn; NFT R/403/404(a) - R/P; 404(b) | | 1/5/2014 | COSI-000088336-COSI-000088340 | | |
| 671 | Email: Re: Bumble Bee 'Wild Selections' Launch | Existence of Conspiracy David Roszmann | H, R, 403 | H - BizRec; NoAsrtn R/403 - R/P | | 1/23/2014 | COSI-001311147-COSI-001311150 | | |
| 672 | Email: RE: Lunch This Week? | Existence of Conspiracy, Defendant's Participation David Roszmann | H, R, 403, 404(a) | H - BizRec; NFT R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 2/3/2014 | COSI-DOJ-000000078-COSI-DOJ-000000079 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 673 | Email: Agenda | Existence of Conspiracy, Defendant's Participation David Roszmann, Shue Wing Chan | H, R, 403, 404(a) | H - BizRec R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | **Overruled without Prejudice to Further Objection at Trial**. Evidence post-dating the cnspiracy is presumed to not be in furtherance of the conspiracy because there is no ongoing conspiracy.  The Gov't is not precluded from arguing that statements made after the charged conspiracy were used in an attempt to revive the conspiracy.  Dkt No. 292 (Order on Dfdt's MIL No. 7).  [ECF 408 at 11] | 2/4/2014 | COSI-001042563-COSI-001042564 | | |
| 674 | Email: please be careful who you send this out to ... paranoid about the collusion. So peicemeal out to your team if possible? [attachments omitted] | Existence of Conspiracy, Defendant's Participation David Roszmann | C, H, R, 403, 404(a) | C - 106 H - BizRec R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 3/7/2014 | COSI-DOJ-000276579-COSI-DOJ-000276654 | | |
| 675 | Email: RE: Bangkok [attachments omitted] | Existence of Conspiracy David Roszmann | C, H, R, 403, 404(a) | C - 106 H - BizRec R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 3/20/2014 | COSI-000811559-COSI-000811561 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 676 | Email: FW: COSI CLH at 2/$1.00 this week at Kroger | Existence of Conspiracy, Defendant's Participation David Roszmann, Shue Wing Chan | H, R, 403, 404(a) | H - NoAsrtn; Adm R/403/404(a) - R/P; 404(b); See US Oppo to Dfnse MILs | | 5/29/2014 | COSI-DOJ-000000374-COSI-DOJ-000000374 | | |
| 677 | Email: RE: Got your note | Existence of Conspiracy, Defendant's Participation David Roszmann | H, R, 403, 404(a) | H - NFT; Adm; TEC R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 6/2/2014 | COSI-DOJ-000000076-COSI-DOJ-000000076 | | |
| 678 | Email: Re: Thursday, 7:15am | Existence of Conspiracy, Defendant's Participation David Roszmann | H, R, 403, 404(a) | H - NoAsrtn; NFT; Adm R/403/404(a) - R/P; NCE; 404(b); See US Oppo to Dfnse MILs | | 7/21/2014 | COSI-DOJ-000000132-COSI-DOJ-000000132 | | |
| 679 | Email: RE: Crisis Guidelines and Disaster Recovery Procedures | Background Shue Wing Chan | F, H, R, 403 | F - Wit H - BizRec R/403 - R/P | | 6/23/2008 | COSI-DOJ-000356323-COSI-DOJ-000356328 | | |
| 680 | Email: Marketing Department Cell Phones 2-24-14.xls [attachments partially omitted] | Background Shue Wing Chan | F, H, R, 403 | F - Wit H - BizRec R/403 - R/P | | 2/24/2014 | COSI-001210346-COSI-001210348 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 681 | Email: 2015 NFI Membership Directory & Buyers' Guide - Chicken of the Sea International | Background Shue Wing Chan | F, H, R, 403 | F - Wit H - BizRec R/403 - R/P | | 8/28/2014 | COSI-001122061-COSI-001122063 | | |
| 700 | Placeholder for Demonstrative | | | Reserve | | | | | |
| 701 | Placeholder for Demonstrative | | | Reserve | | | | | |
| 702 | Placeholder for Demonstrative | | | Reserve | | | | | |
| 703 | Placeholder for Demonstrative | | | Reserve | | | | | |
| 704 | Placeholder for Demonstrative | | | Reserve | | | | | |
| 705 | Email: RE: RE: Bumble Bee Price Increase Effective Last Order Date May 20th | Existence of Conspiracy Safeway Witness | F, H | F - Wit H - BizRec | | 3/29/2011 | SFWDOJ00017040-SFWDOJ00017045 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 706 | Email: RE: RE: Tuna Sustainability -- What is Safeway Doing??? | Existence of Conspiracy, Defendant's Participation Safeway Witness | F, H, R, 403 | F - Wit H - BizRec; NFT; Adm R/403 - R/P | **Sustained**. Evidence related to FAD-free/gear-type products are precluded. Dkt. No. 348 (Order Granting Dfdt's Fad-free MIL). Although the parties agreed this exhibit was excluded by the Court's prior ruling on FAD-free evidence, an issue arose re redactions. The Gov't represented that it has not made redactions except for personally identifiable info-*i.e.*, all other redactions are 3rd-party redactions. Generally when seeking the admission of an exhibit, the Gov't must identify all 3rd-party redactions (if any). If the parties wish to have a 3rd-party redaction unredacted, they may jointly seek a court order. [ECF 408 at 9] | 9/6/2011 | SFWDOJ00016679-SFWDOJ00016682 | | |
| 707 | Email: Re: Re: Safeway Tuna Sourcing | Existence of Conspiracy, Defendant's Participation Safeway Witness | F, H, R, 403 | F - Wit H - BizRec; NFT; Adm R/403 - R/P | | 9/9/2011 | SFWDOJ00016862-SFWDOJ00016865 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 708 | Email: Re: 2012 Promo Calendar StarKist | Existence of Conspiracy Safeway Witness, Steve Hodge | F, H | F - Wit H - Supp Coco; NFT | | 11/28/2011 | SKC000851114-SKC000851116 | | |
| 709 | Email: StarKist.xls | Existence of Conspiracy Safeway Witness | F, H, R, 403 | F - Wit H - BizRec R/403 - R/P | | 2/8/2012 | SFWDOJ00017088-SFWDOJ00017089 | | |
| 710 | Email: RE: RE: TUNA WISH LIST - Q2-Q4 | Existence of Conspiracy Safeway Witness | F, C, H, R, 403 | F - Wit C - 106 H - NoAsrtn R/403 - R/P | | 2/26/2012 | SFWDOJ00019580-SFWDOJ00019586 | | |
| 711 | Email: RE: RE: Bumble Bee List Price Change Comparison | Existence of Conspiracy Safeway Witness | F, H | F - Wit H - BizRec | | 4/13/2012 | SFWDOJ00016939-SFWDOJ00016941 | | |
| 712 | Email: RE: RE: Bumble Bee List Price Change Comparison | Existence of Conspiracy Safeway Witness | F, H | F - Wit H - BizRec | | 9/26/2012 | SFWDOJ00019659-SFWDOJ00019663 | | |
| 713 | Email: RE: RE: Bumble Bee Meeting Deck | Venue Safeway Witness | F, H | F - Wit H - BizRec; NFT; NoAsrtn | | 1/16/2013 | SFWDOJ00017046-SFWDOJ00017079 | | |
| 714 | Email: RE: RE: Bumble Bee Meeting Deck | Venue Safeway Witness, Scott Cameron | F, H | F - Wit H - BizRec | | 1/16/2013 | SFWDOJ00016903-SFWDOJ00016908 | | |
| 715 | Email: RE: Bumble Bee CL 5z - Jul A (OFFERS NEEDED) | Existence of Conspiracy Safeway Witness | F, H | F - Wit H - BizRec | | 6/11/2013 | BBDOJ-000474251-BBDOJ-000474254 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 716 | Spreadsheet: ALSSEA-TD00000001_HIGHL Y_CONFIDENTIAL.x lsx | Interstate Commerce Safeway Witness | A, F, H | A/F - Wit H - BizRec | | 2/1/2017 | ALSSEA-TD00000001- ALSSEA-TD00000001 | | |
| 750 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 751 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 752 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 753 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 754 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 755 | Email: report - Confidential | Background Renato Curto | C, H, R, 403, 404(a) | C - 106 H - BizRec; RR; Adm R/403/404(a) - R/P; NCE | | 6/26/2010 | TRIMAR- HAMBJ00001031- TRIMAR- HAMBJ00001036 | | |
| 756 | Email: RE: Price Increase Notice By BB & SK | Existence of Conspiracy Renato Curto | H, R, 403 | Will respond to Dfnse MIL #9 | | 2/1/2012 | TRIMAR- HAMBJ00001271- TRIMAR- HAMBJ00001271 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 757 | Email: Chris Lischewski - CONFIDENTIAL | Existence of Conspiracy, Defendant's Participation Renato Curto | H, 403 | Will respond to Dfnse MIL #9 | **Overruled in part/Sustained in part**. Because Mr. Curto will have the opportunity to testify, the Court defers ruling on the admissibility of the DOJ comment in his email.  The reference to the DOJ must be redacted under FRE 403 in the first instance if the e-mail is admitted as evidence.  The portion that reads "hello!" will remain unredacted to show that Mr. Curto was surprised.  But, if Mr. Curto's credibility is challenged on his recollection or understanding of that conversation, the redacted materials may be offered into evidence.  Dkt. No. 310 (ruling on Dfdt's MIL No. 9). [ECF 408 at 11] | 8/8/2012 | TRIMAR-OFFIC00000003 TRIMAR-OFFIC00000004 | | |
| 800 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 801 | Placeholder for Demonstrative | | Reserve | | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 802 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 803 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 804 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 805 | Document: Shue Wing Chan Queen for a Day Letter | Background Shue Wing Chan | H | H - NoAsrtn; NFT; VA | | 2/17/2016 | TUNA-DOJ-000003354-TUNA-DOJ-000003355 | | |
| 806 | Document: John Sawyer Queen for a Day Letter | Background John Sawyer | H | H - NoAsrtn; NFT; VA | | 3/3/2016 | TUNA-DOJ-000003356-TUNA-DOJ-000003357 | | |
| 807 | Document: Mike White Queen for a Day Letter | Background Mike White | H | H - NoAsrtn; NFT; VA | | 3/31/2016 | TUNA-DOJ-000003358-TUNA-DOJ-000003359 | | |
| 808 | USDOJ Conditional Leniency Letter | Background Shue Wing Chan | F, H | Document also proposed by defense as Exhibit 2469.  H - NoAsrtn; NFT; VA | | 4/21/2016 | TUNA-DOJ-000003360-TUNA-DOJ-000003365 | | |
| 809 | Document: Daniel Nestojko Queen for a Day Letter | Background Dan Nestojko | H | H - NoAsrtn; NFT; VA | | 6/9/2016 | TUNA-DOJ-000003370-TUNA-DOJ-000003371 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 810 | United States v. Walter Scott Cameron: Plea Agreement | Background Scott Cameron | H | Document also proposed by defense as Exhibit 2454.  H - NoAsrtn; NFT; VA | | 11/7/2016 | TUNA-DOJ-000003374- TUNA-DOJ-000003384 | | |
| 811 | United States v. Kenneth Worsham: Plea Agreement | Background Ken Worsham | H | Document also proposed by defense as Exhibit 2522.  H - NoAsrtn; NFT; VA | | 12/19/2016 | TUNA-DOJ-000003385- TUNA-DOJ-000003395 | | |
| 812 | United States v. Stephen L. Hodge: Plea Agreement | Background Steve Hodge | H | Document also proposed by defense as Exhibit 2486.  H - NoAsrtn; NFT; VA | | 6/28/2017 | TUNA-DOJ-000003396- TUNA-DOJ-000003406 | | |
| 813 | United States v. Bumble Bee Foods, LLC: Amended Plea Agreement | Background Dan Nestojko | F, H, R, 403 | F - Wit H - NoAsrtn; NFT; VA R/403 - R/P See US Oppo to Dfnse MILs | **Sustained**.  "[No] mention shall be made of a coprorate plea by Bumble Bee.  FRE 403." Dkt. No. 292 (Order on Dfdt's MIL No. 1).  [ECF 408 at 12] | 7/31/2017 | TUNA-DOJ-000003413- TUNA-DOJ-000003431 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 814 | United States v. Bumble Bee Foods, LLC: Amended Attachment A to Plea Agreement | Background Dan Nestojko | F, H, R, 403 | F - Wit H - NoAsrtn; NFT; VA R/403 - R/P See US Oppo to Dfnse MILs | | 8/2/2017 | TUNA-DOJ-000003432-TUNA-DOJ-000003436 | | |
| 815 | United States v. Bumble Bee Foods, LLC: Amended Attachment B to Plea Agreement | Background Dan Nestojko | F, H, R, 403, Incorrect Date | F - Wit H - NoAsrtn; NFT; VA R/403 - R/P See US Oppo to Dfnse MILs | **Sustained**. "[No] mention shall be made of a coprorate plea by Bumble Bee.  FRE 403." Dkt. No. 292 (Order on Dfdt's MIL No. 1).  [ECF 408 at 12] | 7/31/2017 | TUNA-DOJ-000003409-TUNA-DOJ-000003412 | | |
| 816 | Document: David Roszmann Queen for a Day Letter | Background David Roszmann | H | H - NoAsrtn; NFT; VA | | 2/23/2018 | TUNA-DOJ-000003407-TUNA-DOJ-000003408 | | |
| 817 | Document: John Sawyer Queen for a Day Letter | Background John Sawyer | H | H - NoAsrtn; NFT; VA | | 9/14/2018 | TUNA-DOJ-000004206-TUNA-DOJ-000004207 | | |
| 818 | Document: Hubert Tucker Queen for a Day Letter | Background Hubert Tucker | H | H - NoAsrtn; NFT; VA | | 1/11/2019 | TUNA-DOJ-000005311-TUNA-DOJ-000005312 | | |
| 819 | Document: John Sawyer Nonprosecution Agreement | Background John Sawyer | H, R, 403 | H - NoAsrtn; NFT; VA R/403 - R/P | | 11/19/2018 | TUNA-DOJ-000005335-TUNA-DOJ-000005337 | | |
| 850 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 851 | Placeholder for Demonstrative | | Reserve | | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 852 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 853 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 854 | Placeholder for Demonstrative | | Reserve | | | | | | |
| 855 | Email: FW: WSJ Blog Q&A on Risk & Compliance | Defendant's Participation Scott Cameron, Ken Worsham, Summary Witness | F, H, R, 403 | F - Wit H - AdptAdm R/403 - R/P | **Overruled**. Because *Sea-Land* applies---and *Larez* does not---Dfdt's objection to TX 855 is OVERRULED. [ECF 418 at 6] | 5/29/2013 | BBDOJ-001472351-BBDOJ-001472353 | | |
| 2000 | EXHIBIT WITHDRAWN | | | | | | | | |
| 2001 | Spreadsheet re iPhone and iTunes Records (Native) | Jill Irvin; Scott Cameron; Charles Handford; Hubert Tucker; Michael White; Daniel Nestojko; Jan Tharp; David Roszmann; Kenneth Worsham; Stephen Hodge; Summary Witness | H, R, 403 | Not hearsay, Relevant to knowledge and existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 00/00/0000 | BBDOJ-000086792 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2002 | Spreadsheet re StarKist Seafood Company Special Pack Price List T-63-97 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 09/22/1997 | BBDOJ-000685043 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2003 | Spreadsheet re Chicken of the Sea Retail Price List Effective: May 11, 1998 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | **Sustained**.  Although possibly relevant to show non-conspiracy pricing practices, COSI list prices from 1998 are too far removed from alleged conspiracy, especially given that Dfdt joined BB in 1999.  Anything before 1999 would create jury confusion under FRE 403.  The Court invites Dfdt to utilize a more recent exhibit re list prices. [ECF 310 at 5] | 03/16/1998 | BBDOJ-000685046-BBDOJ-000685047 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2004 | StarKist Seafood Company Retail Price List Effective October 26, 1998 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 10/26/1998 | BBDOJ-000152688-BBDOJ-000152692 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2005 | StarKist Seafood Company Retail Price List Effective November 23, 1998 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 11/23/1998 | BBDOJ-000152684-BBDOJ-000152687 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2006 | StarKist Seafood Company Retail Price List Effective November 22, 1999 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 11/22/1999 | BBDOJ-000152680-BBDOJ-000152683 | | |
| 2007 | Spreadsheet re Chicken of the Sea 2000 Tuna_Salmon National Price List (061900) (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 03/16/2000 | COSI-DOJ-000324058 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2008 | StarKist Seafood Company Retail Price List Effective March 20, 2000 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 03/20/2000 | BBDOJ-000152676-BBDOJ-000152679 | | |
| 2009 | Spreadsheet re BB National Price List - effective July 10, 2000 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 07/10/2000 | BBDOJ-000514420 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | Spreadsheet re BB National Price List - effective May 28 2001(2) (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 05/28/2001 | BBDOJ-000514419 | | |
| 2011 | Spreadsheet re BB National Price List - effective June 26 2001 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 06/26/2001 | BBDOJ-000514421 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2012 | Spreadsheet re Invoice_FY2002-Revised-2 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2002 | DMC-DOJ-00000010 | | |
| 2013 | Spreadsheet re Invoice_FY2003 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2003 | DMC-DOJ-00000011 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2014 | Del Monte Presentation re Welcome to the Del Monte Foods 2/24 Web-Casts (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403 | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 03/01/2003 | BBDOJ-000013204-BBDOJ-000013234 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2015 | Spreadsheet re StarKist Retail Master Price List 4-28-03 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 04/28/2003 | BBDOJ-000013174 | | |
| 2016 | Spreadsheet re Invoice_FY2004 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2004 | DMC-DOJ-00000012 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | Spreadsheet re BB National Price List Eff Jan 19 2004 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 01/19/2004 | BBDOJ-000013173 | | |
| 2018 | Spreadsheet re BB National Price List REV 10-4-04 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 10/04/2004 | BBDOJ-000233057 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2019 | Spreadsheet re Invoice_FY2005 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2005 | DMC-DOJ-00000013 | | |
| 2020 | Spreadsheet re 2005 Recon to Reported Net Sales (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2005 | DMC-DOJ-00000015 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2021 | Del Monte Presentation re StarKist Seafood Tuna Category Promotional and Pricing Strategy (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403 | Not Hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 03/22/2005 | BBDOJ-000126905-BBDOJ-000126993 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2022 | Spreadsheet re BB National Price List EFF 5-2-05 REV8 (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 09/23/2005 | COSI-DOJ-000038547 | | |
| 2023 | Spreadsheet re 2006 Recon to Reported Net Sales (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2006 | DMC-DOJ-00000016 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2024 | Spreadsheet re Invoice_FY2006 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2006 | DMC-DOJ-00000002 | | |
| 2025 | Spreadsheet re Master Retail Price List - EXCEL 01.01.06 (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 01/01/2006 | COSI-DOJ-000185856 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2026 | Spreadsheet re BB National Price List EFF 4-3-06 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 01/23/2006 | BBDOJ-000154491 | | |
| 2027 | Email to M. White from Bosselman re 2006 Product Price Increase with attachment | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 03/06/2006 | COSI-DOJ-000056926-COSI-DOJ-000056928 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2028 | Spreadsheet re BB National Price List EFF 7-3-06 (FINAL) (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 04/21/2006 | BBDOJ-000154498 | | |
| 2029 | Spreadsheet re BB National Price List EFF 10-30-06 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 08/28/2006 | BBDOJ-000154431 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2030 | Spreadsheet re Master Retail Price List - Effective 11.01.06 (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 11/01/2006 | COSI-DOJ-000115693 | | |
| 2031 | Spreadsheet re 2007 Recon to Reported Net Sales (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2007 | DMC-DOJ-00000017 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2032 | Spreadsheet re Invoice_FY2007 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2007 | DMC-DOJ-00000003 | | |
| 2033 | Spreadsheet re BB National Price List EFF 7-2-07 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 05/01/2007 | BBDOJ-000154513 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2034 | Spreadsheet re Chicken of the Sea Retail Price List - Tuna Effective 07/01/2006 Revised May 2007 (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 07/01/2006 | BBDOJ-000056849 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2035 | Spreadsheet re BB National PRICE List EFF 9-3-07 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 07/03/2007 | BBDOJ-000154517 | | |
| 2036 | Spreadsheet re SKS SKU List 080307 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 08/03/2007 | SKC000320775 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2037 | Spreadsheet re BB National Price List EFF 1-1-08 10-24-07 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 10/24/2007 | BBDOJ-000154533 | | |
| 2038 | Spreadsheet re 2008 Recon to Reported Net Sales (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2008 | DMC-DOJ-00000018 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2039 | Spreadsheet re Invoice_FY2008 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2008 | DMC-DOJ-00000004 | | |
| 2040 | Spreadsheet re BB National Price List EFF 4-28-08 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 01/25/2008 | BBDOJ-000154538 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2041 | Spreadsheet re BB National Price List EFF 6-2-08 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 04/02/2008 | BBDOJ-000154550 | | |
| 2042 | Spreadsheet re BB National Price List EFF 9-28-08 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 07/03/2008 | BBDOJ-000154611 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2043 | Email to Sawyer, Milligan, Reynolds, et al. from M. White re September List Increase with attachment | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 07/03/2008 | COS-DOJ-000057883; COS-DOJ-000057886-COSI-DOJ-000057888 | | |
| 2044 | Spreadsheet re StarKist 11-3-08 Price Increase Price List (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 08/26/2008 | SKC00077289 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2045 | Email to Clancy, Bollmer, Ring, et al. from Guterman re Price Increases--1/1/09 with attachment | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 09/25/2008 | COS-DOJ-000094749-COSI-DOJ-000094750 | | |
| 2046 | Spreadsheet re BB National Price List EFF 1-1-09 REV2 (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 11/24/2008 | BBDOJ-000154621 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2047 | Spreadsheet re Invoice_FY2009 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2009 | DMC-DOJ-00000006 | | |
| 2048 | Spreadsheet re 2009 Recon to Reported Net Sales (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2009 | DMC-DOJ-00000019 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2049 | Spreadsheet re 1 MONTH EXAMPLE-FY2009 M01 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | F, H, R, 403, MIL #1 (Dkt. No. 220) | Will be authenticated, Foundation will be established, Not hearsay, Relevant to scope of alleged conspiracy, Opp to MIL #1 | | 00/00/2009 | DM-X-000000001 | | |
| 2050 | Spreadsheet re Invoice_FY2009-Dongwon (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2009 | DMC-DOJ-00000005 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2051 | Spreadsheet re Feb 2009 List Price Decrease Details (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 01/19/2009 | SCK000041453 | | |
| 2052 | Spreadsheet re BB National Price List EFF 3-1-09 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 01/21/2009 | BBDOJ-000154628 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2053 | Spreadsheet re BB National Price List EFF 3-1-09 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 01/21/2009 | BBDOJ-000154631 | | |
| 2054 | Spreadsheet re BB National Price List EFF 4-5-09 REV1 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 02/03/2009 | BBDOJ-000154662 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2055 | Spreadsheet re BB National Price List EFF 7-5-09 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 05/04/2009 | BBDOJ-000154666 | | |
| 2056 | Spreadsheet BB National Price List Effective 01-01-10 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 11/17/2009 | BBDOJ-000154672 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2057 | Spreadsheet re Sales Data 2010 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2010 | SKC_TD000000014 | | |
| 2058 | Spreadsheet re P&L 2010  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2010 | SKC_TD000000001 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2059 | Spreadsheet re Fish Purchase Data 2010 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2010 | SKC_TD000000024 | | |
| 2060 | Spreadsheet re Invoice_FY2010-Dongwon (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2010 | DMC-DOJ-00000007 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2061 | Spreadsheet re Invoice_FY2010 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2010 | DMC-DOJ-00000008 | | |
| 2062 | Email to Melbourne from Irvin re Tuna Funding Agreement Changes | Jill Irvin; David Melbourne; John Sawyer; Joseph Tuza | H | Not hearsay | | 03/12/2010 | BBDOJ-001194076- BBDOJ-001194077 | | |
| 2063 | Tuna Campaign Funding Agreement between National Fisheries Institute, Bumble Bee Foods, LLC, Chicken of the Sea Int'l, and StarKist Co. (executed) | Donald Binotto; Shue Wing Chan; Jill Irvin; David Melbourne; John Sawyer; Joseph Tuza | H | Not hearsay | | 03/15/2010 | NFI1-0013610- NFI1-0013620 | | |
| 2064 | Email to Hansan from Melbourne re Updated Funding Agreement and Operating Principles with attachment | Donald Binotto; Shue Wing Chan; Jill Irvin; David Melbourne; John Sawyer; Joseph Tuza | H | Not hearsay | | 03/19/2010 | BBDOJ-000253470- BBDOJ-000253478 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2065 | Email to Cameron & K. Worsham from Nestojko re Q3 LM | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R | Not hearsay | | 05/03/2010 | BBDOJ-000033199 | | |
| 2066 | Spreadsheet re BB National Price List eff 07-04-10 R3 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 05/13/2010 | BBDOJ-000154675 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2067 | Presentation re Stairway to Success 2010 National Sales Meeting Canned Tuna (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | Already on Gov List (Ex. 125) | N/A | | 08/09/2010 | BBDOJ-000030946-BBDOJ-000030967 | | |
| 2068 | Bumble Bee Foods H1 2011 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 08/27/2010 | BBDOJ-001307874-BBDOJ-001307878 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2069 | Spreadsheet re BB National Price List eff 10-03-10 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 08/29/2010 | BBDOJ-000154679 | | |
| 2070 | Presentation re Connors Bros., LP Meeting of the Board of Managers of the General Partner (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 09/16/2010 | BBDOJ-000994653-BBDOJ-000994725 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2071 | Email to Sorensen from Cameron re FINAL Sales Report Sept-Oct 10.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 10/12/2010 | BBDOJ-000187552-BBDOJ-000187575 | | |
| 2072 | Email to Cameron from K. Worsham re 2011 Budget GM Comp | Kenneth Worsham; Scott Cameron; Daniel Nestojko; David Burt | H | Not hearsay | | 11/01/2010 | SC-X-000000016-SC-X-000000017 | | |
| 2073 | Email to Mennona & Kiehl from Soukup re Market Shares - Northeast | Charles Handford; Stephen Hodge | H | Not hearsay | | 11/05/2010 | SKC000031277-SKC000031278 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \<Date\> | |
| 2074 | Email to Chavez from Sorensen re SM Oct Results for Nov ECM Final 11-9-10 with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 11/09/2010 | BBDOJ-000336785-BBDOJ-000336816 | | |
| 2075 | Presentation re Bumble Bee Foods, LP Meeting of the Board of Managers of the General Partner (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 11/16/2010 | BBDOJ-000915953-BBDOJ -000916034 | | |
| 2076 | Email to K. Worsham & Nestojko from Gerlach re Kroger SW 10/10 | Kenneth Worsham; Daniel Nestojko | H | Not hearsay | | 11/17/2010 | BBDOJ-000577074 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2077 | Email to Tuza & Albert from McGuire re Kroger Ad Week of 11/29/10 - BB 2.5 oz. Pouch | Joseph Tuza; Charles Handford; Stephen Hodge | H | Not hearsay | **Overruled.** If a coconspirator's statement is admitted under FRE 801(d)(2)(E), the coconspirator's credibility may be attacked if he or she made an inconsistent statement under FRE 806. Moreover, coconspirator's state of mind is relevant to the existence & scope of the alleged conspiracy.  [ECF 310 at 4] | 11/30/2010 | SKC000470137-SKC000470139 | | |
| 2078 | Email to Christensen from Hodge re GV Bid | Stephen Hodge | H | Not hearsay | | 12/07/2010 | SKC000056977-SKC000056978 | | |
| 2079 | Spreadsheet re Sales Data 2011 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2011 | SKC_TD000000015 | | |
| 2080 | Spreadsheet re P&L 2011 1  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2011 | SKC_TD000000002 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2081 | Spreadsheet re P&L 2011 2 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2011 | SKC_TD000000003 | | |
| 2082 | Spreadsheet re Fish Purchase Data 2011 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2011 | SKC_TD000000025 | | |
| 2083 | Spreadsheet re Invoice_FY2011-Dongwon (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 00/00/2011 | DMC-DOJ-00000009 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2084 | Email to K. Worsham from Nestojko re Q1 Weekly Call with attachment (Native) | Daniel Nestojko; Kenneth Worsham; David Burt; Scott Cameron | H | Not hearsay | | 01/05/2011 | BBDOJ-000584664-BBDOJ-000584666 | | |
| 2085 | Email to Nestojko, K. Worsham & Lischewski from Hines re STK Sending ALB ECU 110106 | Douglas Hines; WH Lee; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 01/07/2011 | BBDOJ-000137629-BBDOJ-000137630 | | |
| 2086 | Bumble Bee Foods H1 2011 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 01/08/2011 | BBDOJ-000174188-BBDOJ-000174191 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2087 | Email to Sorensen from Cameron re ECM Deck with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 01/10/2011 | BBDOJ-000732952-BBDOJ-000732982 | | |
| 2088 | Spreadsheet re COS Master Retail PRICE LIST Effective January 01 2010 (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 01/17/2011 | BBDOJ-000106122 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2089 | Email to Nestojko from Hines re Albacore Prices | Douglas Hines; Daniel Nestojko; Scott Cameron; Kenneth Worsham | H | Not hearsay | | 01/27/2011 | BBDOJ-000578786-BBDOJ-000578787 | | |
| 2090 | Spreadsheet re BB National Price List eff 01-30-11 rev3 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 01/28/2011 | BBDOJ-000154685 | | |
| 2091 | Email to Sorensen from Cameron re FINAL Sales Report Jan-Feb 11.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 02/07/2011 | BBDOJ-000169177-BBDOJ-000169210 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2092 | Email to Hines, McNeil, Schindler, et al. from Lischewski re ECM Agenda and Action Items with attachments (1 Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 02/07/2011 | BBDOJ-001024360-BBDOJ-001024363 | | |
| 2093 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 02/08/2011 | BBDOJ-001000204-BBDOJ-001000369 | | |
| 2094 | Email to Nestojko from Cameron re Marcs and Competitive Offers | Scott Cameron; Daniel Nestojko | H | Not hearsay | | 02/08/2011 | BBDOJ-000137652-BBDOJ-000137653 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2095 | Email to Lischewski from Chavez re FW: PMA with attachment | Patty Chavez, Kenneth Worsham | H, C | Not hearsay, Complete | | 02/14/2011 | BBDOJ-000174428-BBDOJ-000174442 | | |
| 2096 | Email to George & K. Worsham from Nestojko re Tuna RFP | Daniel Nestojko; Kenneth Worsham | H | Not hearsay | | 02/14/2011 | BBDOJ-000584813-BBDOJ-000584814 | | |
| 2097 | Email to Gallagher from Burt re Tuna RFP | David Burt; Kenneth Worsham; Scott Cameron | H | Not hearsay | | 02/15/2011 | BBDOJ-000001276-BBDOJ-000001278 | | |
| 2098 | Email to Russell from Burt re Food Service Bids | David Burt; Scott Cameron; Kenneth Worsham | H | Not hearsay | | 02/16/2011 | BBDOJ-000313229-BBDOJ-000313230 | | |
| 2099 | Email to Nestojko & Cameron from K. Worsham re IRCs | Kenneth Worsham; Daniel Nestojko; Scott Cameron; David Burt | H | Not hearsay | | 02/16/2011 | BBDOJ-000579009-BBDOJ-000579017 | | |
| 2100 | Email to K. Worsham & Nestojko from George re Tuna RFP | Kenneth Worsham; Daniel Nestojko | H | Not hearsay | | 02/23/2011 | BBDOJ-000104137-BBDOJ-000104141 | | |
| 2101 | Email to J. White, M. White & Chan from Sawyer re StarKist | John Sawyer; Michael White; Shue Wing Chan; Hubert Tucker | H | Not hearsay | | 03/02/2011 | COSI-DOJ-000282568 | | |
| 2102 | NO EXHIBIT MARKED | | | N/A | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2103 | Email to Macolini & Dudal from Cameron re Competitive Information | Scott Cameron; Daniel Nestojko; Kenneth Worsham | H | Not hearsay | | 03/04/2011 | BBDOJ-000032303 | | |
| 2104 | Email to Lischewski from Lindberg re Pricing | Kenneth Worsham | H | Not hearsay | **Overruled**. Evidence is offered to show Dfdt's state of mind not for the truth of the matter asserted.  Not hearsay. [ECF 310 at 4] | 03/04/2011 | BBDOJ-001189712 | | |
| 2105 | Email to Carnie, Carver, Cook et al. from Gerlach re FINAL Sales Report-Feb-Mar 11 (2).ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 03/07/2011 | BBDOJ-000184566-BBDOJ-000184594 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2106 | Email to Hines, McNeil, Schindler, et al. from Lischewski re ECM Agenda and Action Items with attachments (1 Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 03/08/2011 | BBDOJ-0001024334-BBDOJ-001024336 | | |
| 2107 | Email to Hines from Lischewski re Starkest Warning Letter | Douglas Hines; Kenneth Worsham; Scott Cameron; WH Lee | H | Not hearsay | | 03/09/2011 | BBDOJ-000110372-BBDOJ-000110374 | | |
| 2108 | Email to Nestojko & George from K. Worsham re StarKist Warning Letter | Kenneth Worsham; Daniel Nestojko; Douglas Hines; Scott Cameron; WH Lee | H | Not hearsay | | 03/09/2011 | BBDOJ-000103913-BBDOJ-000103914 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2109 | Bumble Bee Foods H2 2011 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 03/10/2011 | BBDOJ-000101629-BBDOJ-000101632 | | |
| 2110 | ECM Agenda March 10, 2011 9:00am-2:00pm | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 03/10/2011 | BBDOJ-001319825 | | |
| 2111 | Email to Carver from Gerlach re Korean-Owned StarKist Tuna Says 'No' To FDA-Effecting the GNX bid? | Scott Cameron | H | Not hearsay | | 03/10/2011 | BBDOJ-000186131 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2112 | Email to Gerlach & Carver from Nestojko re Please Send Me the GNX Bid Model for Tomorrows [sic] Call with attachment (Native) | Daniel Nestojko | H | Not hearsay | | 03/10/2011 | BBDOJ-000367024- BBDOJ-000367025 | | |
| 2113 | Email to Bollmer, Connelly, Tucker, et al. from J. White re CL 5 Oz. for March | John Sawyer; Hubert Tucker; Michael White | H | Not hearsay | | 03/11/2011 | COSI-DOJ-000247301 | | |
| 2114 | Spreadsheet re BB National Price List eff 05-29-11 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 03/14/2011 | BBDOJ-000154715 | | |
| 2115 | Spreadsheet re StarKist Co. May 2011 Price Increase Details (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | H | Not hearsay | | 03/15/2011 | SKC000555300 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2116 | Email to Carver from Gerlach re Kroger CL Halves Opportunity | Daniel Nestojko; Scott Cameron; Kenneth Worsham | H | Not hearsay | | 03/15/2011 | BBDOJ-000579351-BBDOJ-000579355 | | |
| 2117 | Email to Gerlach, Carver, & Nestojko from McKinley re Kroger CL Halves Opportunity | Daniel Nestojko; Scott Cameron; Kenneth Worsham | H | Not hearsay | | 03/15/2011 | BBDOJ-001190217-BBDOJ-001190218 | | |
| 2118 | Email to Nestojko from Cameron re Q3/H2 Promo Guidance - Japan - Impact on Albacore | Scott Cameron; Daniel Nestojko; David Burt; Kenneth Worsham | H | Not hearsay | | 03/16/2011 | BBDOJ-000258243-BBDOJ-000258246 | | |
| 2119 | Email to Cameron, Gerlach & K. Worsham from Nestojko re 2011 Period 5 & 6 CL Halves Offer UPC # 86600-00020 & 86600-00021 | Daniel Nestojko; Scott Cameron; Kenneth Worsham | H | Not hearsay | | 03/28/2011 | BBDOJ-000583944-BBDOJ-000583947 | | |
| 2120 | Email to Chan, Sawyer, J. White, et al. from Matthys re Customer Call Summary-Food Maxx, Correct Attachment with attachment | Shue Wing Chan; John Sawyer; Michael White | H | Not hearsay | | 03/31/2011 | COSI-DOJ-000330579-COSI-DOJ-000330581 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2121 | Email to Davis & McGuire from Roberts re STRKST Pouch Volume Comparison Steve.xlsx with attachment (Native) | Stephen Hodge; Charles Handford; Joseph Tuza | H | Not hearsay | | 03/31/2011 | SKC001012791-SKC001012792 | | |
| 2122 | Email to Parsons & McDonnell from Ring re SV Corp 4/8 Mtg Recap | John Sawyer; Shue Wing Chan; Michael White | H | Not hearsay | | 04/08/2011 | COSI-DOJ-000132586-COSI-DOJ-000132587 | | |
| 2123 | Email to Sorensen from Cameron re FINAL Sales Report-Mar-Apr 11.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 04/11/2011 | BBDOJ-000316553-BBDOJ-000316572 | | |
| 2124 | Email to Tuza from Lobaugh re Quick Look at Retail Grocery Pouch | Joseph Tuza; Stephen Hodge; Charles Handford | H | Not hearsay | | 04/11/2011 | SKC000179639-SKC000179640 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2125 | Email to Parsons & J. White from Tucker re June 18 to July 8, 2011 Publix Grocery Co Op Artwork Request with attachment (Native) | Hubert Tucker | H | Not hearsay | | 04/20/2011 | COSI-DOJ-000263037-COSI-DOJ-000263039 | | |
| 2126 | Email to GF-BB DL Retail Sales - USA from K. Worsham re Q3 Promo Planning - Canned Albacore and Pouch 2.5 and 5.0oz with attachment (Native) | David Burt; Scott Cameron; Doug Hines; Daniel Nestojko; Kenneth Worsham | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 04/26/2011 | BBDOJ-000338251-BBDOJ-000338257 | | |
| 2127 | Email to Christensen, Kavalukas & Casey from Hodge re P#057_Starkist with attachment (Native) | Stephen Hodge | H | Not hearsay | | 04/28/2011 | SKC000872165-SKC000872178 | | |
| 2128 | Email to Connelly, Kragen, Tucker, et al. from Fenske re Retail Price List Effective July 01, 2011 with attachment (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/06/2011 | COSI-DOJ-000115729-COSI-DOJ-000115730 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2129 | Email to Cameron from Nestojko re Save A Lot SWH's Opportunity | Daniel Nestojko; Scott Cameron; Kenneth Worsham | H | Not hearsay | | 05/09/2011 | BBDOJ-000585025-BBDOJ-000585028 | | |
| 2130 | Email to Carnie, Carver, Cook, et al. from Gerlach re FINAL Sales Report Apr-May 11.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 05/10/2011 | BBDOJ-000366400-BBDOJ-000366429 | | |
| 2131 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 05/23/2011 | BBDOJ-001159622-BBDOJ-001159784 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2132 | Email to Gerlach & Nestojko from Cox re Supervalu Corporate Competitive Info | Daniel Nestojko; Kenneth Worsham; Scott Cameron | H | Not hearsay | | 05/24/2011 | BBDOJ-000007830 | | |
| 2133 | Email to Casey from Hodge re Club Channels Trade Spend Reductions | Stephen Hodge; Charles Handford; Joseph Tuza | H | Not hearsay | | 06/01/2011 | SKC000532084-SKC000532085 | | |
| 2134 | Email to Sawyer from M. White re Price Increase Discussion | Shue Wing Chan; John Sawyer; Michael White | H | Not hearsay | | 06/02/2011 | COSI-DOJ-000058571 | | |
| 2135 | Email to Sorensen from Cameron re FINAL Sales Report May-June 11.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 06/07/2011 | BBDOJ-000003631-BBDOJ-000003654 | | |
| 2136 | Email to Lischewski from Lee re Q3 Update - Safeway SWH | WH Lee; Daniel Nestojko; Douglas Hines; Jan Tharp; Kenneth Worsham; Scott Cameron | H | Not hearsay | | 06/15/2011 | BBDOJ-000032448-BBDOJ-000032451 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2137 | Email to Matthys, McLean, Gilroy, et al. from Matthys re Retail Price Increase Effective 09/01/11-- One More Important Point with attachment (Native) | Hubert Tucker; John Sawyer; Michael White | H | Not hearsay | | 06/16/2011 | COSI-DOJ-000115734- COSI-DOJ-000115736 | | |
| 2138 | Email to Nestojko from Cameron re Chunk Lite Tuna | Scott Cameron; Daniel Nestojko | H | Not hearsay | **Overruled.** If a coconspirator's statement is admitted under FRE 801(d)(2)(E), the coconspirator's credibility may be attacked if he or she made an inconsistent statement under FRE 806. Moreover, coconspirator's state of mind is relevant to the existence & scope of the alleged conspiracy. [ECF 310 at 4] | 06/17/2011 | BBDOJ-000258349- BBDOJ-000258351 | | |
| 2139 | Email to Nestojko from Loeffl re Q3 Update - Safeway SWH | Daniel Nestojko; Scott Cameron; Kenneth Worsham | H | Not hearsay | | 06/17/2011 | BBDOJ-000580149- BBDOJ-000580152 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2140 | Email to Parsons, M. White, McDonnell, et al. from Tucker re Publix with attachments (2 Native Attachments) | Hubert Tucker; Michael White | H | Not hearsay | | 06/22/2011 | COSI-DOJ-000137666-COSI-DOJ-000137668 | | |
| 2141 | Email to Hansan from Lischewski re Progress Report on Tuna the Wonderfish Marketing Campaign | David Melbourne | H | Not hearsay | **Overruled**. Evidence is offered to show Dfdt's state of mind not for the truth of the matter asserted.  Not hearsay. [ECF 310 at 4] | 06/24/2011 | BBDOJ-000135335-BBDOJ-000135337 | | |
| 2142 | Email to Handford & Roberts from McGuire re GE CL 1/2's | Charles Handford; Stephen Hodge; Joseph Tuza | H | Not hearsay | **Overruled.** If a coconspirator's statement is admitted under FRE 801(d)(2)(E), the coconspirator's credibility may be attacked if he or she made an inconsistent statement under FRE 806. Moreover, coconspirator's state of mind is relevant to the existence & scope of the alleged conspiracy.  [ECF 310 at 4] | 06/23/2011 | SKC000478565-SKC000478566 | | |
| 2143 | Email to Handford from Soukup re w/0 6/26 - 7/2 ACME Comp Ads | Charles Handford | H | Not hearsay | | 07/01/2011 | SKC000031503-SKC000031505 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2144 | Email to Casey & Handford from Christensen re Sam's 8/15 Cost Increase Rescinded with attachment (Native) | Charles Handford; Stephen Hodge | H | Not hearsay | | 07/05/2011 | SKC000706937-SKC000706938 | | |
| 2145 | Email to Handford from Fazioli re Ads for the Week with Attachments (2 Native Attachments) | Charles Handford | H | Not hearsay | | 07/11/2011 | SKC000208685-SKC000208699 | | |
| 2146 | Email to Berry, Burt, Dudal, et al. from Cameron re FINAL Sales Report June-July 11.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 07/12/2011 | BBDOJ-000090880-BBDOJ-000090911 | | |
| 2147 | Email to K. Worsham, Jackson, Eide, et al. from Nestojko re 2012 Pre-Guidance Pricing with attachment (Native) | David Burt; Scott Cameron; Doug Hines; James Levinsohn; Daniel Nestojko; Kenneth Worsham; Summary Witness | H | Not hearsay | | 07/22/2011 | BBDOJ-000309628-BBDOJ-000309629 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2148 | Email to K. Worsham from Cameron re Competitive Daggers - Sending a Message Now | Scott Cameron; Kenneth Worsham; Daniel Nestojko; David Burt | H | Not hearsay | | 07/27/2011 | BBDOJ-000005151-BBDOJ-000005152 | | |
| 2149 | Email to Lischewski from Cameron re July Sales Performance | Scott Cameron; Kenneth Worsham; David Burt | H | Not hearsay | **Overruled**. Evidence is offered to show Dfdt's state of mind not for the truth of the matter asserted. Not hearsay. [ECF 310 at 4] | 08/01/2011 | BBDOJ-000005165-BBDOJ-000005167 | | |
| 2150 | Email to Berry from Lischewski re Board Meeting with attachments (4 Native Attachments) | Scott Cameron; Kenneth Worsham; David Melbourne; James Levinsohn; Summary Witness | H | Not hearsay | | 08/02/2011 | BBDOJ-000029331-BBDOJ-000029360 | | |
| 2151 | Email to K. Worsham from Cameron re Military Price Survey | Scott Cameron; Kenneth Worsham | H | Not hearsay | | 08/03/2011 | BBDOJ-000312696-BBDOJ-000312697 | | |
| 2152 | Email to Sorensen from Cameron re FINAL Sales Report July-Aug 11 with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 08/08/2011 | BBDOJ-000170328-BBDOJ-000170358 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2153 | Email to Cho from Hodge re Pricing | Charles Handford; Stephen Hodge; Joseph Tuza | H | Not hearsay | | 08/09/2011 | SKC000377140 | | |
| 2154 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 08/15/2011 | BBDOJ-000999209-BBDOJ-000999312 | | |
| 2155 | Email to Nestojko from Cameron re SK CLH Competitive Information | Scott Cameron; Kenneth Worsham; Daniel Nestojko | H | Not hearsay | | 08/15/2011 | BBDOJ-000737957 | | |
| 2156 | Email to J. White from Sawyer re Kroger Competitive Info | Hubert Tucker; John Sawyer | H | Not hearsay | | 08/18/2011 | COSI-DOJ-000284063-COSI-DOJ-000284064 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2157 | Bumble Bee Foods Q1/H1-2012 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 08/19/2011 | BBDOJ-000113499-BBDOJ-000113502 | | |
| 2158 | Bumble Bee Foods Q1/H1 - 2012 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 08/19/2011 | BBDOJ-000498715-BBDOJ-000498718 | | |
| 2159 | Email to Chan, Sawyer & J. White from Matthys re Good News From StarKist | Michael White; Shue Wing Chan | H | Not hearsay | | 08/22/2011 | COSI-DOJ-000088066-COSI-DOJ-000088067 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2160 | Spreadsheet re BB National Price List eff 10-30-11 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 09/02/2011 | BBDOJ-000154719 | | |
| 2161 | Email to Sorensen from Cameron re FINAL Sales Report-Aug-Sept 11 (2).ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 09/06/2011 | BBDOJ-000005276-BBDOJ-000005298 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2162 | Email to Hines, McNeil, Schindler, et al. from Lischewski re ECM Agenda and Action Items with attachments (1 Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 10/05/2011 | BBDOJ-001024364-BBDOJ-001024366 | | |
| 2163 | Email to Sorensen from Cameron re ECM Deck with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 10/11/2011 | BBDOJ-000004848-BBDOJ-000004879 | | |
| 2164 | Spreadsheet re 10.14.11 COSI 2012 New Item Launches (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 10/14/2011 | COSI-DOJ-000326523 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2165 | Email to Goldman & Nestojko from Cameron re ShopRite 10/30 Ad | Scott Cameron; Daniel Nestojko; Kenneth Worsham | H | Not hearsay | | 10/31/2011 | BBDOJ-000004918-BBDOJ-000004920 | | |
| 2166 | Email to Chan from Lischewski re Mfg JV with attachments | Shue Wing Chan; Jill Irvin | H | Not hearsay | | 11/04/2011 | COSI-DOJ-000035047-COSI-DOJ-000035052 | | |
| 2167 | Email to Lischewski from Chan re Mfg JV | Shue Wing Chan; Jill Irvin | H | Not hearsay | | 11/05/2011 | COSI-DOJ-000361920 | | |
| 2168 | Email to Sorensen from Cameron re FINAL Sales Report Oct-Nov 11.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 11/08/2011 | BBDOJ-000004936-BBDOJ-000004968 | | |
| 2169 | Email to McLaughlin from Nestojko re Light Meat | WH Lee; Daniel Nestojko; Douglas Hines; Kenneth Worsham; Scott Cameron | H | Not hearsay | | 11/08/2011 | BBDOJ-000138739-BBDOJ-000138741 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2170 | Email to Nestojko & Hale from Gerlach re Chunk Light Tuna 5oz Q1, 2012 - Bumble Bee Offer with attachment (Native) | Kenneth Worsham; Daniel Nestojko; Scott Cameron | H | Not hearsay | | 11/14/2011 | BBDOJ-000184874-BBDOJ-000184879 | | |
| 2171 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 11/15/2011 | BBDOJ-001001357-BBDOJ-001001467 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2172 | Spreadsheet re BB National Price List eff 03-04-2012 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 12/03/2011 | BBDOJ-000154722 | | |
| 2173 | Email to Sorensen from Cameron re FINAL Sales Report-Nov-Dec 11.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 12/04/2011 | BBDOJ-000321076-BBDOJ-000321099 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2174 | Email to Hines, McNeil, Schindler, et al. from Lischewski re Agenda and Action Items with attachments (1 Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 12/06/2011 | BBDOJ-001024337-BBDOJ-001024339 | | |
| 2175 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 12/14/2011 | BBDOJ-001019434-BBDOJ-001019471 | | |
| 2176 | Email to Sawyer & Hixson from J. White re P/L Chunk Light Water and Oil | John Sawyer; Hubert Tucker; Michael White | H | Not hearsay | | 12/27/2011 | COSI-DOJ-000001610-COSI-DOJ-000001611 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2177 | Email to REWSALES@aol.com from K. Worsham re Are You Kidding Me - SKST SWH at Foodtown (C+S Supplied) with attachment | Kenneth Worsham | H | Not hearsay | | 12/29/2011 | BBDOJ-000688102-BBDOJ-000688103 | | |
| 2178 | NO EXHIBIT MARKED | | | N/A | | | | | |
| 2179 | Spreadsheet re Sales Data 2012 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2012 | SKC_TD000000016 | | |
| 2180 | Spreadsheet re P&L 2012 1 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2012 | SKC_TD000000004 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2181 | Spreadsheet re P&L 2012 2  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2012 | SKC_TD000000005 | | |
| 2182 | Spreadsheet re Fish Purchase Data 2012 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2012 | SKC_TD000000026 | | |
| 2183 | Frequently Asked Questions re "Fad Free" / "Free-School" Skipjack for Private Label Products | David Burt; Scott Cameron; Shue Wing Chan; Andrew Choe; Bill Fox; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Safeway Witness; John Sawyer; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 00/00/2012 | BB-000691093-BB-000691096 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2184 | American Express 2012 Year-End Account Summary for Chris Lischewski [Excerpted and Redacted] | Summary Witness; Shue Wing Chan | H | Not hearsay | | 00/00/2012 | BBDOJ-001356273; BBDOJ-001356303 | | |
| 2185 | Email to Lindberg, Capps & Chang from Lischewski re Hotsheet - Jan 2012 1-9-12 | Kenneth Worsham; Scott Cameron; Jeffrey Chang | H | Not hearsay | **Overruled.** If a coconspirator's statement is admitted under FRE 801(d)(2)(E), the coconspirator's credibility may be attacked if he or she made an inconsistent statement under FRE 806. Moreover, coconspirator's state of mind is relevant to the existence & scope of the alleged conspiracy. [ECF 310 at 4] | 01/09/2012 | BBDOJ-001188269-BBDOJ-001188270 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2186 | Email to Sorensen, Gerlach, Dudal, et al. from Cameron re Feature Vision 2011 with attachment (Native) | Scott Cameron; Ken Worsham; Daniel Nestojko; David Burt; James Levinsohn; Stephen Hodge; Donald Binotto; Charles Handford; Joseph Tuza; Summary Witness | H | Not hearsay | **Overruled.** If a coconspirator's statement is admitted under FRE 801(d)(2)(E), the coconspirator's credibility may be attacked if he or she made an inconsistent statement under FRE 806. Moreover, coconspirator's state of mind is relevant to the existence & scope of the alleged conspiracy. [ECF 310 at 4] | 01/10/2012 | BBDOJ-000738363-BBDOJ-000738365 | | |
| 2187 | Email to Sorensen, Burt, Gerlach et al. from Cameron re ECM-Feature Vision Slides with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 01/11/2012 | BB-0005617470; BB-0005617472-BB-000617500 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2188 | Spreadsheet re StarKist Co National Price List eff 3_26_12 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | Already on Gov List (Ex. 478) | N/A | | 01/13/2012 | SKC000760452 | | |
| 2189 | Spreadsheet re BB National Price List eff 04-01-12 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | Already on Gov List (Ex. 249) | N/A | | 01/17/2012 | BBDOJ-000154737 | | |
| 2190 | Email to Lindberg, Capps & Chang from Lischewski re [No Subject Line] with attachment | Scott Cameron; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 01/18/2012 | BBDOJ-001188990-BBDOJ-001189003 | | |
| 2191 | Email to M. White from Parsons re Ahold Q2 2012 - COS | Michael White; Shue Wing Chan | H | Not hearsay | | 01/18/2012 | COSI-DOJ-000073776-COSI-DOJ-000073777 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2192 | Email to K. Worsham & Lischewski from Cameron re SKST 2011 Year | Scott Cameron; Kenneth Worsham | H | Not hearsay | | 01/19/2012 | BBDOJ-000005653 | | |
| 2193 | Email to Mcintyre from M. White re Competitive Info | Michael White; Shue Wing Chan | H | Not hearsay | | 02/22/2012 | COSI-DOJ-000035629 | | |
| 2194 | Email to K. Worsham from Cameron re Lent Offer - 2012 Safeway | Scott Cameron; Daniel Nestojko; Safeway Witness; Kenneth Worsham | H | Not hearsay | | 01/26/2012 | BBDOJ-000091148-BBDOJ-000091149 | | |
| 2195 | Email to Nestojko from Lischewski re Q2 Tuna Update with attachment (Native) | Daniel Nestojko; Kenneth Worsham; Scott Cameron; Douglas Hines; Kent McNeil; Jan Tharp; James Levinsohn; Summary Witness | H | Not hearsay | **Overruled**. Evidence is offered to show Dfdt's state of mind not for the truth of the matter asserted. Not hearsay. [ECF 310 at 4] | 01/27/2012 | BBDOJ-000032717-BBDOJ-000032720 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2196 | Email to Sorensen from Cameron re FINAL Sales Report Jan-Feb12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 02/07/2012 | BB-000620420-BB-000620441 | | |
| 2197 | Email to Melbourne & Lischewski from Melbourne re Safeway FAD-Free Private Label Announcement | Scott Cameron; Bill Fox; David Melbourne; Safeway Witness; John Sawyer | H | Not hearsay | | 02/10/2012 | BBDOJ-000440469-BBDOJ-000440471 | | |
| 2198 | Email to Parsons from Ring re COS Price Increase | Michael White; Shue Wing Chan | H | Not hearsay | | 03/05/2012 | COSI-DOJ-000073932-COSI-DOJ-000073935 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2199 | Email to Sorensen from Cameron re FINAL Sales Report Feb-Mar 12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 03/06/2012 | BB-000620681-BB-000620713 | | |
| 2200 | NO EXHIBIT MARKED | | | N/A | | | | | |
| 2201 | Bumble Bee Foods Q3/H2 - 2012 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 03/12/2012 | BBDOJ-000012202-BBDOJ-000012205 | | |
| 2202 | Email to McNeil & Irvin from Barker re Revised Co-Pack Agreement | Shue Wing Chan; Jill Irvin; Kent McNeil; Jan Tharp | H | Not hearsay | | 03/21/2012 | BBDOJ-001021137 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2203 | NO EXHIBIT MARKED | | | N/A | | | | | |
| 2204 | Email to Parsons from Tucker re Kroger 12 oz. Offer | Michael White; Shue Wing Chan; Hubert Tucker | H | Not hearsay | | 03/22/2012 | COSI-DOJ-000073970-COSI-DOJ-000073971 | | |
| 2205 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 03/27/2012 | BB-000795173-BB-000795292 | | |
| 2206 | Spreadsheet re BB National Price List eff 07-01-12 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | Already on Gov List (Ex. 275) | N/A | | 03/30/2012 | BBDOJ-000154743 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2207 | Email to Irvin from McNeil re Revised Co-Pack Agreement | Shue Wing Chan; Jill Irvin; Kent McNeil; Jan Tharp | H | Not hearsay | | 04/07/2012 | BBDOJ-001021230-BBDOJ-001021231 | | |
| 2208 | Email to Sorensen from Cameron re FINAL Sales Report-Mar-Apr 12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 04/10/2012 | BBDOJ-000006065-BBDOJ-000006099 | | |
| 2209 | Email to Hines, McNeil, Schindler, et al. from Lischewski re Agenda and Action Items with attachments | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 04/10/2012 | BBDOJ-001063501-BBDOJ-001063505 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2210 | Mutual Co-Pack Agreement between Bumble Bee Foods, LLC and Tri-Union Seafoods, LLC (Executed) | Scott Cameron; Shue Wing Chan; Jill Irvin; Kent McNeil; John Sawyer; Jan Tharp; Hubert Tucker; Michael White; Kenneth Worsham | H | Not hearsay | | 04/18/2012 | COSI-000002192-COSI-000002223 | | |
| 2211 | Email to Parsons from J. White re AWG Event 9 and 10 Proposal with attachments (2 Native Attachments) | Michael White; Shue Wing Chan; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 04/19/2012 | COSI-DOJ-000257547-COSI-DOJ-000257550 | | |
| 2212 | Email to Cameron, Melbourne, Burt, et al. from Lischewski re WM/Sam's Canned Tuna Working Group | David Burt; Scott Cameron; Bill Fox; David Melbourne | H | Not hearsay | | 04/19/2012 | BBDOJ-000171417-BBDOJ-000171419 | | |
| 2213 | Spreadsheet re SK 7_30_12 Price Increase Details (National Price List) Adjusted 4-3-12.xlsx (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 04/24/2012 | SKC000926304 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2214 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 05/07/2012 | BB-000825373-BB-000825467 | | |
| 2215 | Email to Sorensen from Cameron re FINAL Sales Report Apr-May 12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 05/08/2012 | BB-000619754-BB-000619787 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2216 | ECM Agenda May 10, 2012 9:00am-1:00pm | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 05/10/2012 | BBDOJ-001319827 | | |
| 2217 | Email to Hodge from Fazioli re May Volume | Stephen Hodge | H | Not hearsay | | 05/30/2012 | SKC000150013 | | |
| 2218 | Email to Sorensen from Cameron re FINAL Sales Report May-June 12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 06/05/2012 | BB-000620975-BB-000621002 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2219 | ECM Agenda June 7, 2012 9:00am-1:00pm | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 06/07/2012 | BBDOJ-001361010 | | |
| 2220 | Calendar Reminder to K. Worsham, Nestojko, Burt, et al. from Jackson re Meeting re Status of June 24 and August 26 Increases at Walmart's and Sam's | Kenneth Worsham; Daniel Nestojko; David Burt | H | Not hearsay | | 06/08/2012 | BBDOJ-000258717 | | |
| 2221 | Email to Chansiri from Chan re Just In Case You Have Not Seen with attachment | John Sawyer; Shue Wing Chan; Michael White | H | Not hearsay | | 06/15/2012 | COSI-DOJ-000355491-COSI-DOJ-000355494 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2222 | Email to Sorensen from Cameron re FINAL Sales Report June-July 12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 07/08/2012 | BB-000621114-BB-000621148 | | |
| 2223 | ECM Agenda July 12, 2012 9:00am-1:00pm | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 07/12/2012 | BBDOJ-001319828 | | |
| 2224 | Email to Clancy from Kraft re Question | David Burt; Scott Cameron; Bill Fox; David Melbourne | H | Not hearsay | | 07/16/2012 | BBDOJ-000196425-BBDOJ-000196428 | | |
| 2225 | Email to Melbourne, Cameron, Kraft, et al. from Lischewski re Wild Planet SKUs at Target | David Burt; Scott Cameron; David Melbourne; Kenneth Worsham | H | Not hearsay | | 07/19/2012 | BBDOJ-000561066-BBDOJ-000561067 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2226 | Email to Sorensen from Cameron re FINAL Sales Report July-Aug 12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 08/08/2012 | BB-000620083-BB-000620118 | | |
| 2227 | ECM Agenda August 9, 2012 9:00am-1:00pm | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 08/09/2012 | BBDOJ-001319829 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2228 | Email to Lischewski, Chavez, K. Worsham, et al. from Cameron re '12 Nat'l Sales Meeting, Asheville - / Template & Logos with attachments (1 Native Attachment) | David Burt; Scott Cameron; Patty Chavez; Jill Irvin; David Melbourne; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 08/09/2012 | BBDOJ-001181360-BBDOJ-001181364 | | |
| 2229 | Email to Roberts from Tucker re COS at $0.75 with attachment | Hubert Tucker; Shue Wing Chan | H | Not hearsay | | 08/13/2012 | SKC000015767-SKC000015768 | | |
| 2230 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 08/15/2012 | BBDOJ-000759870-BBDOJ-000759988 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2231 | Email to Sorensen from Cameron re ECM with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 08/31/2012 | BB-000620140-BB-000620166 | | |
| 2232 | Agenda for ISSA and ISSF Board Meeting at Hotel Pazo Los Escudos, Vigo, Spain September 11-12, 2012 | David Burt; Scott Cameron; Shue Wing Chan; Andrew Choe; Bill Fox; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Safeway Witness; John Sawyer; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 09/11/2012 | BBDOJ-000022208-BBDOJ-000022239 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2233 | Spreadsheet re BB National Price List eff 11-25-12 R2 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 09/25/2012 | BBDOJ-000154767 | | |
| 2234 | Email to Sorensen from Cameron re FINAL Sales Report Sept-Oct 12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 10/08/2012 | BB-000621184-BB-000621211 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2235 | ECM Agenda October 11, 2012 9:00am-1:30pm | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 10/11/2012 | BBDOJ-001319831 | | |
| 2236 | Spreadsheet re BB National Price List eff 01-01-13 R1 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 10/27/2012 | BBDOJ-000154772 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2237 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 10/30/2012 | BBDOJ-000909056-BBDOJ-000909165 | | |
| 2238 | Email to Kiesla, Vukelich, Thomas, et al. from Becker re ISSF Retail Engagement Effort Webinar: Follow Up | David Burt; Scott Cameron; Shue Wing Chan; Andrew Choe; Bill Fox; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Safeway Witness; John Sawyer; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 11/05/2012 | BBDOJ-000157355-BBDOJ-000157379 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2239 | Email to Sorensen from Cameron re FINAL Sales Report Oct-Nov 12 with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 11/06/2012 | BB-000621401-BB-000621436 | | |
| 2240 | Email to Jackson from Lischewski re Canned Tuna Committee - Green Peace | David Burt; Scott Cameron; Bill Fox; David Melbourne | H | Not hearsay | | 11/14/2012 | BBDOJ-000208389-BBDOJ-000208393 | | |
| 2241 | Email to Lindberg, Capps, Chang, et al. from Lischewski re Nielsen Retail Reports - 11-3-12 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; Jeffrey Chang | H | Not hearsay | **Overruled**. Evidence is offered to show Dfdt's state of mind not for the truth of the matter asserted. Not hearsay. [ECF 310 at 4] | 11/15/2012 | BBDOJ-001221741-BBDOJ-001221742 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2242 | Bumble Bee Foods Q2/H1 - 2013 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | Already on Gov List (Ex. 295) | N/A | | 12/03/2012 | BB-000648644-BB-000648647 | | |
| 2243 | NO EXHIBIT MARKED | | | NA | | | | | |
| 2244 | Email to Sorensen from Cameron re FINAL Sales Report-Nov-Dec 12.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 12/04/2012 | BB-000621484-BB-000621516 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2245 | ECM Agenda December 6, 2012 9:00am-1:00pm | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 12/06/2012 | BBDOJ-001319833 | | |
| 2246 | Spreadsheet re Sales Data 2013 1 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2013 | SKC_TD000000017 | | |
| 2247 | Spreadsheet re Sales Data 2013 2 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2013 | SKC_TD000000018 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2248 | Spreadsheet re P&L 2013 1  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2013 | SKC_TD000000006 | | |
| 2249 | Spreadsheet re P&L 2013 2  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2013 | SKC_TD000000007 | | |
| 2250 | Spreadsheet re Fish Purchase Data 2013 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2013 | SKC_TD000000027 | | |
| 2251 | NO EXHIBIT MARKED | | | N/A | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2252 | Email to Sorensen from Cameron re FINAL Sales Report Dec12-Jan13.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 01/08/2013 | BB-000621594-BB-000621622 | | |
| 2253 | Email to Cameron from K. Worsham re Safeway | Scott Cameron; Kenneth Worsham; Daniel Nestojko; Jan Tharp | H | Not hearsay | | 01/08/2013 | BBDOJ-000150565-BBDOJ-000150566 | | |
| 2254 | Email to Sorensen from Cameron re FINAL Sales Report - Jan-Feb 13.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 02/05/2013 | BB-000621811-BB-000621838 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2255 | Email to Chavez from Lischewski re Agenda with attachment | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 02/05/2013 | BB-000638331-BB-000638332 | | |
| 2256 | Email to Tharp from Chavez re ECM Agenda and Action Items with attachments | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 02/12/2013 | BBDOJ-000761776-BBDOJ-000761780 | | |
| 2257 | Email to Handford from Fazioli re Wow | Charles Handford; Stephen Hodge; Donald Binotto; Joseph Tuza | H | Not hearsay | | 02/17/2013 | SKC000151404 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2258 | Spreadsheet re Chicken of the Sea Master Retail Price List - Effective 04/01/12 Created 01/09/12 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 02/19/2013 | COSI-000653174-COSI-000653178 | | |
| 2259 | Email to Chavez from Lischewski re ECM Agenda with attachment | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 03/05/2013 | BB-000638586-BB-000638587 | | |
| 2260 | Email to Sorensen from Cameron re FINAL Sales Report Feb-Mar 13.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 03/06/2013 | BB-000037072-BB-000037106 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2261 | Bumble Bee Foods Q3/H2 - 2013 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 03/15/2013 | BB-000006817-BB-000006821 | | |
| 2262 | Email to Gerlach & Nestojko from Hale re March - Kroger with attachments | Daniel Nestojko; James Nestojko | H | Not hearsay | **Overruled.** State of mind of coconspirator is relevant whether he or she wrote or received the e-mail.  If it becomes a 403 issue (repetitive evidence or undue emphasis which might lead the jury to believe the truth of the matter asserted), the Court in addition to giving a limiting instruction, may limit such testiony.  [ECF 310 at 5] | 03/19/2013 | BB-000063746-BB-000063753 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2263 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 03/21/2013 | BB-000146964-BB-000147120 | | |
| 2264 | Email to Sorensen from Cameron re FINAL Sales Report Mar-Apr 13.pptx with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 04/08/2013 | BB-000747219-BB-000747257 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2265 | Email to Chavez from Lischewski re ECM Agenda with attachment | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 04/09/2013 | BB-000638098-BB-000638099 | | |
| 2266 | Email to Chan from Sawyer re Bee's Sustainable Line of Tuna with attachments | Shue Wing Chan; John Sawyer | H | Not hearsay | | 04/23/2013 | COSI-001143895-COSI-001143899 | | |
| 2267 | Email to Sawyer from Chan re Bee's Sustainable Line of Tuna | Shue Wing Chan; John Sawyer | H | Not hearsay | | 04/29/2013 | COSI-DOJ-000000096-COSI-DOJ-000000099 | | |
| 2268 | NO EXHIBIT MARKED | | | N/A | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2269 | Email to Chavez from Lischewski re [no subject line] with attachment | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 05/06/2013 | BB-000638810-BB-000638811 | | |
| 2270 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 05/07/2013 | BB-000211921-BB-000212092 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2271 | Email to Sorensen from Cameron re FINAL Sales Report Apr-May 13.pptx with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 05/07/2013 | BB-000033670-BB-000033702 | | |
| 2272 | Email to McLaughlin & K. Worsham from Nestojko re Thai Union Light Meat Prices | Kenneth Worsham; Daniel Nestojko | H | Not hearsay | | 05/20/2013 | BB-000733581 | | |
| 2273 | Bumble Bee Foods Q4/H2 - 2013 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 06/04/2013 | BB-000011374-BB-000011378 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2274 | Email to Sorensen from Cameron re FINAL Sales Report May-June 13.pptx with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 06/04/2013 | BB-000037630-BB-000037660 | | |
| 2275 | Spreadsheet re Team Meeting Graph (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H | Not hearsay | | 06/12/2013 | COSI-001017057 | | |
| 2276 | Email to Frankel from McNeil re IPO Market with attached Spreadsheet re Strat Plan (P&L BS and Cash Flow) (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H | Not hearsay | | 06/20/2013 | BB-000158232-BB-000158236 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2277 | Email to Sorensen from Cameron re FINAL Sales Report June-July 13.pptx with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 07/15/2013 | BB-000039911-BB-000039939 | | |
| 2278 | Email to Chavez from Lischewski re When You Get a Chance Can You Send Me the ECM Agenda Thanks with attachment | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 07/16/2013 | BB-000638406-BB-000638407 | | |
| 2279 | Email to Becker from Cameron re Central Expansion - Comp COS Pricing - Roundys | Scott Cameron; Kenneth Worsham; Daniel Nestojko | H | Not hearsay | | 07/26/2013 | BB-000038575-BB-000038576 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2280 | Email to Gerlach, Dudal, Burt, et al. from Cameron re FINAL Sales Report July-Aug 13.pptx with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 08/08/2013 | BBDOJ-000040201-BBDOJ-000040235 | | |
| 2281 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | Already on Gov List (Ex. 306) | N/A | | 08/14/2013 | BB-000116245-BB-000116374 | | |
| 2282 | Email to Nestojko, Cameron & Gerlach from Carnie re Tops Ads - This Week with attachment | Daniel Nestojko; Kenneth Worsham; Scott Cameron | H | Not hearsay | | 08/19/2013 | BB-000940481-BB-000940482 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2283 | Email to Cameron from Keller re The Presentation Version with attachment (Native) | David Burt; Scott Cameron; Shue Wing Chan; Andrew Choe; Bill Fox; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Safeway Witness; John Sawyer; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 08/19/2013 | BB-000051982-BB-000052083 | | |
| 2284 | Email to Sorensen from Cameron re FINAL Sales Report-Aug-Sept 13.pptx with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 09/03/2013 | BB-0000039111-BB-000039149 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2285 | Email to Chavez from Lischewski re When You Get a Chance Can You Send Me the ECM Agenda Thanks with attachment | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 09/04/2013 | BB-000639003-BB-00639004 | | |
| 2286 | Bumble Bee Foods Q1/H1 - 2014 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 09/09/2013 | BB-000006722-BB-000006725 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2287 | Email to Sorensen from Dudal re Monthly Management Report-Sept-Oct 13 with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 09/26/2013 | BB-000305089-BB-000305105 | | |
| 2288 | Email to Davis from Hodge re Walmart Payback Requests | Stephen Hodge | H | Not hearsay | | 09/26/2013 | SKC000396458 | | |
| 2289 | Email to Sorensen from Cameron re FINAL Sales Report-Sept-Oct 13.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 10/08/2013 | BB-000747765-BB-000747801 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2290 | Email to Chavez from Lischewski re Can You Please Send the ECM Agenda When You Get a Chance with attachment | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 10/08/2013 | BB-000638957-BB-000638958 | | |
| 2291 | Email to Pogue from Hodge re BB Pouch | Stephen Hodge | H | Not hearsay | **Overruled.** If a coconspirator's statement is admitted under FRE 801(d)(2)(E), the coconspirator's credibility may be attacked if he or she made an inconsistent statement under FRE 806. Moreover, coconspirator's state of mind is relevant to the existence & scope of the alleged conspiracy.  [ECF 310 at 4] | 10/10/2013 | SKC000422112-SKC000422113 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2292 | Spreadsheet re BB National Price List eff 11-24-13 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 10/14/2013 | BBDOJ-000154776 | | |
| 2293 | Spreadsheet re COSI Master Retail Price List 2014Q1 102413 (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 10/24/2013 | COSI-DOJ-000090948 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2294 | Presentation re Board of Directors Meeting Bumble Bee Parent, Inc. Clover Leaf Holdings Company | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Jeffrey Chang | H | Not hearsay | | 10/29/2013 | BB-000936240-BB-000936415 | | |
| 2295 | Email to McDonnell from J. White re Ad Opportunity - COS with attachments | Michael White | H | Not hearsay | | 11/07/2013 | COSI-000414608-COSI-000414613 | | |
| 2296 | Email to Sorensen from Cameron re FINAL Sales Report Oct-Nov 13.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 11/11/2013 | BB-000042022-BB-000042054 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2297 | Email to George from Nestojko re COS National FSI 3/9/14 Confirmation | Daniel Nestojko; Scott Cameron | H | Not hearsay | | 11/22/2013 | BB-000718276 | | |
| 2298 | Email to Sorensen from Cameron re FINAL Sales Report Nov-Dec 13.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 12/06/2013 | BB-000039510-BB-000039537 | | |
| 2299 | ECM Agenda December 10, 2013 9:00am -1:00pm | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H | Not hearsay | | 12/10/2013 | BB-000793601 | | |
| 2300 | Email to Roszmann from J. White re WinCo Q1 WOV Results | David Roszmann | H | Not hearsay | | 12/11/2013 | COSI-DOJ-000847232 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2301 | Spreadsheet re Sales Data 2014 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2014 | SKC_TD000000019 | | |
| 2302 | Spreadsheet re P&L 2014 1  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2014 | SKC_TD000000008 | | |
| 2303 | Spreadsheet re P&L 2014 2  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2014 | SKC_TD000000009 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2304 | Spreadsheet re Fish Purchase Data 2014 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2014 | SKC_TD000000028 | | |
| 2305 | Email to Sorensen from Cameron re FINAL Sales Report Dec 13-Jan 14.ppt with attachment (Native) | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | H, R, 403 | Not hearsay, Relevant to scope and existence of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 01/13/2014 | BB-000039872-BB-000039911 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2306 | Email to Lischewski from Cameron re Cameron PMA Form 01-15-14 with attached 2013 Performance Management Assessment for Cameron | Scott Cameron | H, R, 403, C | Not hearsay, Relevant to knowledge and existence of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Complete | | 01/31/2014 | BB-000042969-BB-000042977 | | |
| 2307 | Email to Lischewski from K. Worsham re KW PMA with attached 2013 Performance Management Assessment for K. Worsham | Kenneth Worsham | H, C | Not hearsay, Complete | | 01/31/2014 | BB-000220950-BB-000220959 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2308 | Bumble Bee Foods Q3/H2 - 2014 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 03/11/2014 | BBDOJ-000045944-BBDOJ-000045947 | | |
| 2309 | Bumble Bee Foods Q4/H2 - 2014 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 05/23/2014 | BB-000010662-BB-000010665 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2310 | Spreadsheet re Starkest Co 2014 National Price List rev 4-30-2014.xlsx (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 07/08/2014 | SKC000210731 | | |
| 2311 | Email to Gallagher from Clancy re ISSF Introductory Presentation-May 12, 2014 with attachment (Native) | David Burt; Scott Cameron; Shue Wing Chan; Andrew Choe; Bill Fox; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Safeway Witness; John Sawyer; Jan Tharp; Kenneth Worsham | H, R, 403 | Not hearsay, Relevant to intent and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 07/29/2014 | BBDOJ-000180953-BBDOJ-000180978 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2312 | Spreadsheet re BB National Price List eff 09-28-14 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 08/18/2014 | BBDOJ-000154780 | | |
| 2313 | Bumble Bee Foods Q1/H1 - 2015 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 08/25/2014 | BB-000006281-BB-000006285 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2314 | Spreadsheet re COSI Historical PL (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, R, 403 | Not hearsay, Relevant to scope and existence of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 09/04/2014 | COSI-DOJ-000077800 | | |
| 2315 | Spreadsheet re BB National Price List eff 01-01-15 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 10/10/2014 | BBDOJ-000154785 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2316 | Spreadsheet re Sales Data 2015 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2015 | SKC_TD000000020 | | |
| 2317 | Spreadsheet re P&L 2015 1  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2015 | SKC_TD000000010 | | |
| 2318 | Spreadsheet re P&L 2015 2 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2015 | SKC_TD000000011 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2319 | Spreadsheet re Fish Purchase Data 2015 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2015 | SKC_TD000000029 | | |
| 2320 | Bumble Bee Foods Q2/H1 - 2015 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 01/08/2015 | BB-000006802-BB-000006806 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2321 | Presentation re Thai Union's Proposed Acquisition of Bumble Bee (Native) | Shue Wing Chan; John Sawyer; Hubert Tucker; Michael White | H, R, 403 | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 01/29/2015 | TUF-DOJ-00000001-TUF-DOJ-00000070 | | |
| 2322 | Email to Lischewski from K. Worsham re 2014 PMA with attached 2014 Performance Management Assessment for K. Worsham | Kenneth Worsham | H, R, 403, C | Not hearsay, Relevant to knowledge and existence of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Complete | | 01/30/2015 | BB-000529895-BB-000529903 | | |
| 2323 | NO EXHIBIT MARKED | | | N/A | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2324 | Bumble Bee Seafoods Greenpeace Protest Q&A | David Burt; Scott Cameron; Shue Wing Chan; Andrew Choe; Bill Fox; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Safeway Witness; John Sawyer; Jan Tharp; Kenneth Worsham | H, R, 403 | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 03/09/2015 | BBDOJ-000209753-BBDOJ-000209754 | | |
| 2325 | Bumble Bee Foods Q3/H2 - 2015 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 03/16/2015 | BBDOJ-000402074-BBDOJ-000402078 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2326 | Spreadsheet re BB National Price List eff 05-31-15 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 03/27/2015 | BBDOJ-000154789 | | |
| 2327 | Bumble Bee Foods Q4 2015 Promotional Guidance | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 06/15/2015 | BBDOJ-000162378-BBDOJ-000162383 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2328 | Spreadsheet re Sales Data 2016 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2016 | SKC_TD000000021 | | |
| 2329 | Spreadsheet re P&L 2016 1  (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2016 | SKC_TD000000012 | | |
| 2330 | Spreadsheet re P&L 2016 2 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2016 | SKC_TD000000013 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2331 | Spreadsheet re Fish Purchase Data 2016 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 00/00/2016 | SKC_TD000000030 | | |
| 2332 | Spreadsheet re COS Transactional Data (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 04/28/2016 | COSI-DOJ-000350507 | | |
| 2333 | Spreadsheet re COS Transactional Data (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 04/28/2016 | COSI-DOJ-000350508 | | |
| 2334 | Spreadsheet re COS Transactional Data (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/06/2016 | COSI-DOJ-000350509 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2335 | Spreadsheet re COS Transactional Data (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/25/2016 | COSI-DOJ-000350510 | | |
| 2336 | Spreadsheet re COS Transactional Data (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 11/18/2016 | COSI-DOJ-000350511 | | |
| 2337 | Spreadsheet re COS Transactional Data (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 11/18/2016 | COSI-DOJ-000350512 | | |
| 2338 | Spreadsheet re COS Transactional Data (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 11/18/2016 | COSI-DOJ-000350513 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2339 | Spreadsheet re New Procurement Report for Finance (PO) (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 03/17/2017 | BBDOJ-001194384 | | |
| 2340 | Spreadsheet re New Procurement Report for Finance (PO) (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 03/17/2017 | BBDOJ-001194385 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2341 | Spreadsheet re New Procurement Report for Finance (PO) (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 03/17/2017 | BBDOJ-001194386 | | |
| 2342 | Spreadsheet re Invoice Item Field Descriptions (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 04/20/2017 | DMC-DOJ-00000001 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2343 | Spreadsheet re StarKist Reporting (Revised) (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | H, R, 403, MIL #1 (Dkt. No. 220) | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1 | | 05/16/2017 | DMC-DOJ-00000014 | | |
| 2344 | Email to Soukup & Handford from Galuski re Meat Category | Charles Handford; Stephen Hodge; Donald Binotto; Joseph Tuza | H, R, 403 | Not hearsay, Relevant to existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial) | | 07/18/2011 | SKC000345383-SKC000345385 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2345 | Spreadsheet re SKU Purchases by Segment Banners KVAT Lowes Niemann PriceChopper (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2346 | Spreadsheet re SKU Purchases by Segment Banners Raleys Schnucks Spartan (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2347 | Spreadsheet re SKU Purchases by Segment Banners Stater StrackVanTil Tops (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2348 | Spreadsheet re SKU Purchases by Segment Corp Kroger Atl Cntrl Cincy (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | over Date | |
| 2349 | Spreadsheet re SKU Purchases by Segment Corp Kroger Columbus Dallas Delta (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2350 | Spreadsheet re SKU Purchases by Segment Corp Kroger Dillon Food4Less HarrisTeeter (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2351 | Spreadsheet re SKU Purchases by Segment Corp Kroger FredMeyer Frys Houston (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2352 | Spreadsheet re SKU Purchases by Segment Corp Kroger KingSoopers Michigan MidAtlantic (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2353 | Spreadsheet re SKU Purchases by Segment Corp Kroger MidSouth QFC Smiths (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2354 | Spreadsheet re SKU Purchases by Segment Corp Kroger Ralphs CA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2355 | Spreadsheet re SKU Purchases by Segment Corp Kroger TTL (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2356 | Spreadsheet re SKU Purchases by Segment Corp Publix Jacksonvl Lakeland Miami (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2357 | Spreadsheet re SKU Purchases by Segment Corp Publix Plus Publix Atlanta (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2358 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 1 to 3 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2359 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 4 12 and 16 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2360 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 5 to 8 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2361 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 9 to 11 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2362 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 13 to 15 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2363 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 17 to 18 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2364 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 19 and 20 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2365 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 21 to 23 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2366 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 25 and 41 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2367 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 26 to 28 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2368 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 42 to 44 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2369 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 46 and 50 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2370 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 47 to 49 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2371 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 51 to 53 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2372 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 54 to 57 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2373 | Spreadsheet re SKU Purchases by Segment Corp Walmart Reg 75 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2374 | Spreadsheet re SKU Purchases by Segment Corp Walmart With AK HI and PR (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/12/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2375 | Spreadsheet re SKU Purchases by Segment Banners Bashas and BigY (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2376 | Spreadsheet re SKU Purchases by Segment Banners Demoulas and Dierbergs (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2377 | Spreadsheet re SKU Purchases by Segment Banners Giant Eagle and Kings (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2378 | Spreadsheet re SKU Purchases by Segment Banners Homeland and HyVee (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2379 | Spreadsheet re SKU Purchases by Segment Corp A&P Corp Banner and Waldbaums (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2380 | Spreadsheet re SKU Purchases by Segment Corp A&P Corp FoodBasics FoodEmporium (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|------------------------|----------|-------------|---------------|----------|
| | | | | | | | **Date** | | |
| 2381 | Spreadsheet re SKU Purchases by Segment Corp A&P Corp Pathmark and Superfresh (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2382 | Spreadsheet re SKU Purchases by Segment Corp Ahold Giant Landover and Giant Carlisle (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2383 | Spreadsheet re SKU Purchases by Segment Corp Ahold Stop & Shop New Eng and New York (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2384 | Spreadsheet re SKU Purchases by Segment Corp Ahold (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2385 | Spreadsheet re SKU Purchases by Segment Corp Albertsons Acme Jewel Shaws (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2386 | Spreadsheet re SKU Purchases by Segment Corp Albertsons Colorado Northwest InterMtn (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski*, 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2387 | Spreadsheet re SKU Purchases by Segment Corp Albertsons Shaws CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2388 | Spreadsheet re SKU Purchases by Segment Corp Albertsons Southern Cal and Southwest (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2389 | Spreadsheet re SKU Purchases by Segment Corp Albertsons (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2390 | Spreadsheet re SKU Purchases by Segment Corp Delhaize and Food Lion (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2391 | Spreadsheet re SKU Purchases by Segment Corp Delhaize Hannaford (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2392 | Spreadsheet re SKU Purchases by Segment Corp Safeway Denver Eastern and Nor Cal (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2393 | Spreadsheet re SKU Purchases by Segment Corp Safeway Phoenix Portland and Randalls TT (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2394 | Spreadsheet re SKU Purchases by Segment Corp Safeway Seattle and Vons (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2395 | Spreadsheet re SKU Purchases by Segment Corp Safeway (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2396 | Spreadsheet re SKU Purchases by Segment Corp SaveMart Corp and Banners WO Corp CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2397 | Spreadsheet re SKU Purchases by Segment Corp SaveMart Corp CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2398 | Spreadsheet re SKU Purchases by Segment Corp Wakefern (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2399 | Spreadsheet re SKU Purchases by Segment Corp Walmart CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2400 | Spreadsheet re SKU Purchases by Segment Corp Walmart (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2401 | Spreadsheet re SKU Purchases by Segment Corp Wegmans and Weis (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2402 | Spreadsheet re SKU Purchases by Segment Total US Food-Retail and Total Drug Chnl (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2403 | Spreadsheet re SKU Purchases by Segment Total US Multi Outlet (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/13/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2404 | Spreadsheet re SKU Purchases by Segment Banners Fiesta Foodtown FourB (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1, | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2405 | Spreadsheet re SKU Purchases by Segment Banners FourB CRMA Only (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2406 | Spreadsheet re SKU Purchases by Segment Corp BiLo Total and Banner (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2407 | Spreadsheet re SKU Purchases by Segment Corp BiLo Total CRMA Only (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2408 | Spreadsheet re SKU Purchases by Segment Corp BiLo WinnDixie and Brookshire (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2409 | Spreadsheet re SKU Purchases by Segment Corp BJs and Family Dollar (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2410 | Spreadsheet re SKU Purchases by Segment Corp CVS and KMart (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2411 | Spreadsheet re SKU Purchases by Segment Corp DECA Military Alaska and East (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2412 | Spreadsheet re SKU Purchases by Segment Corp DECA Military Hawaii and West (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \ Date | |
| 2413 | Spreadsheet re SKU Purchases by Segment Corp DECA Military Total (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2414 | Spreadsheet re SKU Purchases by Segment Corp Rite Aid and Walgreens (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2415 | Spreadsheet re SKU Purchases by Segment Corp SAMS Carolina GreatLakes GreatPlains WO CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2416 | Spreadsheet re SKU Purchases by Segment Corp SAMS Corp AKHI PR (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2417 | Spreadsheet re SKU Purchases by Segment Corp SAMS CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2418 | Spreadsheet re SKU Purchases by Segment Corp SAMS GreatPlains CRMA Only (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2419 | Spreadsheet re SKU Purchases by Segment Corp SAMS MidAtlantic MidSouth Mountain (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2420 | Spreadsheet re SKU Purchases by Segment Corp SAMS North (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2421 | Spreadsheet re SKU Purchases by Segment Corp SAMS Northeast (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2422 | Spreadsheet re SKU Purchases by Segment Corp SAMS South (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2423 | Spreadsheet re SKU Purchases by Segment Corp SAMS SouthCentral and Southeast (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2424 | Spreadsheet re SKU Purchases by Segment Corp SAMS Southwest and West (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2425 | Spreadsheet re SKU Purchases by Segment Corp Supervalu Cub FarmFresh ShopNSave and Shoppers WO CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2426 | Spreadsheet re SKU Purchases by Segment Corp Supervalu Independents East CRMA and Midwest (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2427 | Spreadsheet re SKU Purchases by Segment Corp Supervalu Independents North Northwest Southeast WO SE CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2428 | Spreadsheet re SKU Purchases by Segment Corp Supervalu Independents Southeast CRMA Only (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2429 | Spreadsheet re SKU Purchases by Segment Corp Supervalu Independents TTL and East WO CRMA (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2430 | Spreadsheet re SKU Purchases by Segment Corp Supervalu Shoppers CRMA Only (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2431 | Spreadsheet re SKU Purchases by Segment Corp Supervalu Total Enterprise (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2432 | Spreadsheet re SKU Purchases by Segment Corp Target Supercenters (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2433 | Spreadsheet re SKU Purchases by Segment Corp Target (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/14/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2434 | Spreadsheet re SKU Purchases by Segment Banners Niemann (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/16/2015 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2435 | Spreadsheet re SKU Purchases by Segment Corp Kroger Banner Total (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | H, MIL #1 (Dkt. No. 220) | Not hearsay, Opp to MIL #1 | | 05/18/2015 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Date** | | |
| 2436 | Curriculum Vitae of James A. Levinsohn | James Levinsohn | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to expert witness's credentials; Admissible under 403 (probative and non-prejudicial), Opp to MIL # 1 | | 09/18/2018 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2437 | Letter to Elliot Peters from DOJ re Response to Discovery Request: Attorney Proffer Information with attached Proffers (pp. 1-121) | Kenneth Worsham; Scott Cameron; Stephen Hodge; Joseph Tuza; Charles Handford; Michael White Shue Wing Chan; John Sawyer; David Roszmann; Renato Curto; Michelle Rosales; Megan Thompson; Celestine Susi; Haylee Bernal; Natasha Nicholson Gaviria; Zeke Gillman | H, R, 403, 602, ACP, MIL# 3 (Dkt. No. 222) | Created by DOJ, Authentic, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, 612, Admissible under 403 (probative and non-prejudicial), Statements made with personal knowledge, Not privileged (disclosed), Opp to MIL #3 | | 12/07/2018 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|----------------------|----------|-------------|---------------|----------|
| 2438 | Letter to Elliot Peters from DOJ re Response to Discovery Request: Attorney Proffer Information with attached Proffers (pp. 1-113) | Daniel Nestojko; David Melbourne; Doug Hines; Hubert Tucker; WH Lee; Jay Buteyn; Megan Thompson; Celestine Susi; Haylee Bernal; Natasha Nicholson Gaviria; Hunter Baehren | H, R, 403, 602, ACP, MIL# 3 (Dkt. No. 222) | Created by DOJ, Authentic, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, 612, Admissible under 403 (probative and non-prejudicial), Statements made with personal knowledge, Not privileged (disclosed), Opp to MIL #3 | | 12/14/2018 | N/A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2439 | Letter to Elliot Peters from DOJ re Response to Discovery Request: Attorney Proffer Information with attached Proffers (pp. 1-246) | Donald Binotto; David Burt; Scott Cameron; Shue Wing Chan; Patty Chavez; Andrew Choe; Charles Handford; Doug Hines; Stephen Hodge; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; David Roszmann; John Sawyer; Jan Tharp; Hubert Tucker; Joseph Tuza; Kenneth Worsham;  Michael White; Jay Buteyn; Kim Ng; Megan Thompson; Natasha Nicholson Gaviria; Haylee Bernal; Celestine Susi; Zeke Gillman; Hunter Baehren | F, H, R, 403, 602, ACP, MIL# 3 (Dkt. No. 222) | Created by DOJ, Authentic, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Statements made with personal knowledge, Not privileged (disclosed), Opp to MIL #3 | | 01/25/2019 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2440 | Letter to Elliot Peters from DOJ re Response to Discovery Request: Attorney Proffer Information with attached Proffers (pp. 1-37) | Donald Binotto; David Burt; Scott Cameron; Shue Wing Chan; Patty Chavez; Andrew Choe; Renato Curto; Charles Handford; Doug Hines; Stephen Hodge; Jill Irvin; WH Lee; Kent McNeil; David Melbourne; Daniel Nestojko; David Roszmann; John Sawyer; Jan Tharp; Hubert Tucker; Joseph Tuza; Kenneth Worsham; Michael White; Jay Buteyn; Kim Ng; Elizabeth Archer; Haylee Bernal; Natasha Nicholson Gaviria; Julia Cunningham | H, R, 403, 602, ACP, MIL# 3 (Dkt. No. 222) | Created by DOJ, Authentic, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Statements made with personal knowledge, Not privileged (disclosed), Opp to MIL #3 | **The Government's Blanket Objection to the use of attorney proffers is Overruled.** If the cross-examination is phrased appropriately, a statement made to an attorney with the intent to convey it to the Government is not confidential and, therefore, the attorney-client privilege would not be obtained. Moreover, if authorized, it may constitute a statement of the defendant. However, as extrinsic evidence used to impeach (as opposed to cross-examination of) the witness, such evidence may not be admitted on a collateral issue.  [ECF 348 at 3; *see also*  ECF 399 Amended Stipulation Regarding Admissibility of Law Enforcement Reports] | 02/22/2019 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2441 | Letter to Goldberg from DOJ re Response to Discovery Request: Information in Handwritten Notes with attachment | Donald Binotto; David Burt; Scott Cameron; Shue Wing Chan; Patty Chavez; Andrew Choe; Renato Curto; Charles Handford; Doug Hines; Stephen Hodge; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; David Roszmann; John Sawyer; Jan Tharp; Hubert Tucker; Joseph Tuza; Kenneth Worsham;  Michael White; Jay Buteyn | F, H, R, 403, 602, MIL# 3 (Dkt. No. 222) | Created by DOJ, Authentic, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Statements made with personal knowledge, Not privileged (disclosed), Opp to MIL #3 | | 06/18/2019 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2442 | Letter to Goldberg from DOJ re Further Response to Discovery Request: Information in Handwritten Notes | Safeway Witness | F, H, R, 403, 602, MIL# 3 (Dkt. No. 222) | Created by DOJ, Authentic, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Statements made with personal knowledge, Not privileged (disclosed), Opp to MIL #3 | | 07/16/2019 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|-------|-------------|-------------------|------------|------------------------|----------------------|----------|-------------|------|---|
| | | | | | | | | Marked for ID | Admitted |
| 2443 | DOJ Interview Summary [AT&T] | Anna Frenzilli; FBI Summary Agent; Summary Witness; Jake Stark | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 05/03/2019 | TUNA-DOJ-000005316-TUNA-DOJ-000005318 | | |
| 2444 | NO EXHIBIT MARKED | | | N/A | | | | | |
| 2445 | NO EXHIBIT MARKED | | | N/A | | | | | |
| 2446 | NO EXHIBIT MARKED | | | N/A | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|-------|-------------|-------------------|------------|------------------------|-----------------------|----------|-------------|---------------|----------|
| | | | | | | | | Marked for ID | Admitted |
| 2447 | FBI FD-302 Form re Donald J. Binotto Interview | Donald Binotto; Deborah S. Bond | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 08/31/2016 | TUNA-FBI-000000040-TUNA-FBI-000000044 | | |
| 2448 | Deposition of Donald J. Binotto (In re Packaged Seafood Products Antitrust Litigation) | Donald Binotto | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to, e.g., impeachment | | 10/10/2018 | COSI-DOJ-000440331-COSI-DOJ-000440743 | | |
| 2449 | Deposition of David Bruce Bollmer (In re Packaged Seafood Products Antitrust Litigation) | Summary Witness | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 08/29/2018 | COSI-DOJ-000431513-COSI-DOJ-000431755 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2450 | DOJ Interview Summary [David Burt] | David Burt; Jay Buteyn | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 05/02/2016 | TUNA-DOJ-000002947-TUNA-DOJ-000002961 | | |
| 2451 | Deposition of David L. Burt (In re Packaged Seafood Products Antitrust Litigation) | David Burt | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 05/11/2018 | COSI-DOJ-000425244-COSI-DOJ-000425651 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2452 | FBI FD-302 Form re Scott Cameron Interview | Scott Cameron; Julie A. Gettings | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 07/27/2015 | TUNA-FBI-000000019 | | |
| 2453 | Deposition of Walter Scott Cameron (CID No. 28194) | Scott Cameron | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 11/19/2015 | TUNA-DOJ-000001578-TUNA-DOJ-000001644 | | |
| 2454 | Plea Agreement in re *U.S. v. Cameron* , Case No. 16-CR-00501-EMC | Scott Cameron | Already on Gov List (Ex. 810) | N/A | | 11/07/2016 | TUNA-DOJ-000003374-TUNA-DOJ-000003384 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2455 | DOJ Interview Summary [W. Scott Cameron] | Scott Cameron; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 11/08/2016 | TUNA-DOJ-000003012-TUNA-DOJ-000003034 | | |
| 2456 | DOJ Interview Summary [W. Scott Cameron] | Scott Cameron; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 12/13/2016 | TUNA-DOJ-000003035-TUNA-DOJ-000003048 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2457 | DOJ Interview Summary [W. Scott Cameron] | Scott Cameron; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 01/24/2017 | TUNA-DOJ-000003063-TUNA-DOJ-000003073 | | |
| 2458 | Transcript of [Plea] Proceedings in re *U.S. v. Cameron*, Case No. 16-cr-00501-EMC | Scott Cameron | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 01/25/2017 | TUNA-DOJ-000000001-TUNA-DOJ-00000016 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2459 | DOJ Interview Summary [W. Scott Cameron] | Scott Cameron; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | **Sustained.** *See* Dkt. No. 292, at 2 ("Such reports may be used for impeachment under FRE 613(a), but does not constitute extrinsic evidence under FRE 613(b)."). [ECF 310 at 6; *see also* ECF 399 Amended Stipulation Regarding Admissibility of Law Enforcement Reports] | 01/22/2018 | TUNA-DOJ-000003301-TUNA-DOJ-000003316 | | |
| 2460 | DOJ Interview Summary [W. Scott Cameron] | Scott Cameron; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 03/12/2018 | TUNA-DOJ-000003347-TUNA-DOJ-000003351 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2461 | Reporter's Transcript of Proceedings-Testimony of Walter Scott Cameron (Grand Jury 17-2) | Scott Cameron | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 03/14/2018 | TUNA-DOJ-000002387-TUNA-DOJ-000002493 | | |
| 2462 | Deposition of Scott Cameron (In re Packaged Seafood Products Antitrust Litigation) | Scott Cameron | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 05/09/2018 | TUNA-MDL-000000318-TUNA-MDL-000000865 | | |
| 2463 | Deposition of Michelle Castinado (In re Packaged Seafood Products Antitrust Litigation) | Safeway Witness | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 01/18/2019 | COSI-DOJ-000432528-COSI-DOJ-000432677 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2464 | DOJ Interview Summary [Michelle Castinado] | Safeway Witness; Jake Stark | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 05/17/2019 | TUNA-DOJ-000005319-TUNA-DOJ-000005334 | | |
| 2465 | Transcript of the Examination of Shue Wing Chan (CID No. 28007) | Shue Wing Chan | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 03/25/2015 | TUNA-DOJ-000000382-TUNA-DOJ-000000597 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2466 | Transcript of the Examination of Shue Wing Chan (CID No. 28009) | Shue Wing Chan | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 03/26/2015 | TUNA-DOJ-000000598-TUNA-DOJ-000000723 | | |
| 2467 | Transcript of the Videotaped Deposition of Shue Wing Chan (CID No. 28391) | Shue Wing Chan | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 12/02/2015 | TUNA-DOJ-000001974-TUNA-DOJ-000002062 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2468 | DOJ Interview Summary [Shue Wing Chan] | Shue Wing Chan; Jay Buteyn | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 02/17/2016 | TUNA-DOJ-000002881- TUNA-DOJ-000002893 | | |
| 2469 | Letter to Terzaken & Raven-Hansen from Hesse re Terms & Conditions of Tri-Union Seafoods *d/b/a* Chicken of the Sea Int'l Agreement (Countersigned) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White | Already on Gov List (Ex. 808) | N/A | | 04/08/2016 | TUNA-DOJ-000003360- TUNA-DOJ-000003365 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2470 | DOJ Interview Summary [Shue Wing Chan] | Shue Wing Chan; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 12/04/2017 | TUNA-DOJ-000003270-TUNA-DOJ-000003293 | | |
| 2471 | Reporter's Transcript of Proceedings-Testimony of Shue Wing Chan (Grand Jury 17-2) | Shue Wing Chan | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 12/12/2017 | TUNA-DOJ-000002165-TUNA-DOJ-000002167; TUNA-DOJ-000002197-TUNA-DOJ-000002235 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2472 | Deposition of Shue Wing Chan (In re Packaged Seafood Products Antitrust Litigation) | Shue Wing Chan | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 12/10/2018 | COSI-DOJ-000435871-COSI-DOJ-000436241 | | |
| 2473 | FBI FD-302 Form re Yong Sok Choe, aka Andrew Choe, Interview | Andrew Choe; Eric J. Yingling; Matthew James Gurto | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 07/21/2015 | TUNA-FBI-000000001-TUNA-FBI-000000004 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2474 | Deposition of Andrew Choe (In re Packaged Seafood Products Antitrust Litigation) | Andrew Choe | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 03/06/2018 | COSI-DOJ-000429930-COSI-DOJ-000430317 | | |
| 2475 | DOJ Memorandum to Thai Union-Bumble Bee Files from Gans re Chicken of the Sea Supply Chain Interview | Shue Wing Chan; John Sawyer; Hubert Tucker; Michael White; Summary Witness | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 04/28/2015 | TUNA-DOJ-000002837-TUNA-DOJ-000002840 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2476 | Deposition Upon Oral Examination of Renato Curto (CID No. 28188) | Renato Curto | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 08/04/2015 | TUNA-DOJ-000001125-TUNA-DOJ-000001465 | | |
| 2477 | DOJ Interview Summary [Renato Curto] | Renato Curto; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 02/15/2017 | TUNA-DOJ-000003096-TUNA-DOJ-000003106 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2478 | Reporter's Transcript of Proceedings-Testimony of Renato Curto (Grand Jury 17-2) | Renato Curto | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 12/12/2017 | TUNA-DOJ-000002165-TUNA-DOJ-000002197; TUNA-DOJ-000002235 | | |
| 2479 | FBI FD-302 Form re Charles "Chuck" S. Handford Interview | Charles Handford; Sharon R. McLaughlin | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 10/02/2015 | TUNA-FBI-000000023-TUNA-FBI-000000027 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2480 | FBI FD-302 Form re Charles Handford Telephone Interview | Charles Handford; Sharon R. McLaughlin | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 10/21/2015 | TUNA-FBI-000000034-TUNA-FBI-000000035 | | |
| 2481 | FBI FD-302 Form re Charles "Chuck" S. Handford Interview | Charles Handford; Sharon R. McLaughlin | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 08/16/2016 | TUNA-FBI-000000036-TUNA-FBI-000000039 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2482 | Deposition of Douglas Hines (In re Packaged Seafood Products Antitrust Litigation) | Doug Hines | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 09/27/2018 | COSI-DOJ-000433724-COSI-DOJ-000433988 | | |
| 2483 | FBI FD-302 Form re Stephen Leroy Hodge Interview | Stephen Hodge; Janet M. Bray | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 09/01/2015 | TUNA-FBI-000000020-TUNA-FBI-000000022 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2484 | DOJ Interview Summary [Stephen Hodge] | Stephen Hodge; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 06/27/2017 | TUNA-DOJ-000003176-TUNA-DOJ-000003193 | | |
| 2485 | Transcript of [Plea] Proceedings in re *U.S. v. Hodge* , Case No. 17-cr-00297-ECM | Stephen Hodge | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 06/28/2017 | TUNA-DOJ-00000033-TUNA-DOJ-00000046 | | |
| 2486 | Plea Agreement in re *U.S. v. Hodge,* Case No. 17-cr-00297-ECM | Stephen Hodge | Already on Gov List (Ex. 812) | N/A | | 06/28/2017 | TUNA-DOJ-000003396-TUNA-DOJ-000003406 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2487 | DOJ Interview Summary [Steven Hodge] with Attachments A-D | Stephen Hodge; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 08/21/2017 | TUNA-DOJ-000003200-TUNA-DOJ-000003260 | | |
| 2488 | DOJ Interview Summary [Stephen Hodge] | Stephen Hodge; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 09/20/2017 | TUNA-DOJ-000003264-TUNA-DOJ-000003265 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2489 | DOJ Interview Summary [Stephen Hodge] | Stephen Hodge; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 03/09/2018 | TUNA-DOJ-000003340-TUNA-DOJ-000003346 | | |
| 2490 | DOJ Interview Summary [Steven [sic] Hodge] | Stephen Hodge; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 03/13/2018 | TUNA-DOJ-000003352 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2491 | Reporter's Transcript of Proceedings-Testimony of Stephen Hodge (Grand Jury 17-2) | Stephen Hodge | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 03/14/2018 | TUNA-DOJ-000002494-TUNA-DOJ-000002569 | | |
| 2492 | Deposition of Stephen L. Hodge (In re Packaged Seafood Products Antitrust Litigation) | Stephen Hodge | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 10/16/2018 | COSI-DOJ-000439977-COSI-DOJ-000440330 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2493 | FBI FD-302 Form re Wen-Hung Lee Interview | WH Lee; Wess T. Booker | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 02/09/2017 | TUNA-FBI-000000050 | | |
| 2494 | Transcript of the Examination of David Francis Melbourne, Jr. (CID No. 28006) | David Melbourne | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 03/18/2015 | TUNA-DOJ-000000282-TUNA-DOJ-000000381 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2495 | DOJ Interview Summary [Dave Melbourne] | David Melbourne; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 06/27/2018 | TUNA-DOJ-000003518-TUNA-DOJ-000003530 | | |
| 2496 | Deposition of David Melbourne (In re Packaged Seafood Products Antitrust Litigation) | David Melbourne | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 08/22/2018 | COSI-DOJ-000427818-COSI-DOJ-000428252 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2497 | DOJ Interview Summary [Dan Nestojko] | Daniel Nestojko; Kim Ng | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 06/09/2016 | TUNA-DOJ-000002962-TUNA-DOJ-000002982 | | |
| 2498 | Deposition of Daniel Nestojko (In re Packaged Seafood Products Antitrust Litigation) | Daniel Nestojko | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 05/23/2018 | COSI-DOJ-000425921-COSI-DOJ-000426345 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2499 | Transcript of the Videotaped Deposition of David E. Roszmann (CID No. 28189) | David Roszmann | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 11/10/2015 | TUNA-DOJ-000001466-TUNA-DOJ-000001577 | | |
| 2500 | DOJ Interview Summary [David Roszmann] | David Roszmann; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 02/23/2018 | TUNA-DOJ-000003326-TUNA-DOJ-000003339 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2501 | DOJ Interview Summary [David Roszmann] | David Roszmann; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 05/11/2018 | TUNA-DOJ-000003353 | | |
| 2502 | Reporter's Transcript of Proceedings-Testimony of David E. Roszmann (Grand Jury 17-2) | David Roszmann | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 05/16/2018 | TUNA-DOJ-000002570-TUNA-DOJ-000002639 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2503 | DOJ Interview Summary [John Sawyer] | John Sawyer; Jay Buteyn | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 03/03/2016 | TUNA-DOJ-000002894-TUNA-DOJ-000002908 | | |
| 2504 | DOJ Interview Summary [John Sawyer] | John Sawyer; Zeke Gillman | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 09/14/2018 | TUNA-DOJ-000003800-TUNA-DOJ-000003806 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2505 | Deposition of John Sawyer (In re Packaged Seafood Products Antitrust Litigation) | John Sawyer | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 12/04/2018 | COSI-DOJ-000434413-COSI-DOJ-000434770 | | |
| 2506 | NO EXHIBIT MARKED | | | N/A | | | | | |
| 2507 | NO EXHIBIT MARKED | | | N/A | | | | | |
| 2508 | Deposition of Jan Tharp (In re Packaged Seafood Products Antitrust Litigation) | Jan Tharp | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 11/30/2018 | COSI-DOJ-000433034-COSI-DOJ-000433358 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2509 | FBI FD-302 Form re Hubert O'Neil Tucker Interview | Hubert Tucker; Roahn Wynar | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 08/05/2015 | TUNA-FBI-000000012-TUNA-FBI-000000013 | | |
| 2510 | DOJ Interview Summary [Hubert Tucker] | Hubert Tucker; Hunter Baehren | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 01/11/2019 | TUNA-DOJ-000005299-TUNA-DOJ-000005310 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2511 | Deposition of Hubert Tucker (In re Packaged Seafood Products Antitrust Litigation) | Hubert Tucker | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 01/23/2019 | COSI-DOJ-000439086-COSI-DOJ-000439310 | | |
| 2512 | FBI FD-302 Form re Joseph M. Tuza Interview | Joseph Tuza; Roahn Wynar | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 08/16/2016 | TUNA-FBI-000000045-TUNA-FBI-000000049 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2513 | Deposition of Joseph Tuza (In re Packaged Seafood Products Antitrust Litigation) | Joseph Tuza | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 05/10/2018 | COSI-DOJ-000430318-COSI-DOJ-000430671 | | |
| 2514 | DOJ Interview Summary [Mike White] with Attachments 1-2 | Michael White; Jay Buteyn | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3, | | 03/31/2016 | TUNA-DOJ-000002910-TUNA-DOJ-000002926 TUNA-DOJ-000002640-TUNA-DOJ-000002650 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2515 | DOJ Interview Summary [Mike White] | Michael White; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 10/13/2016 | TUNA-DOJ-000002994-TUNA-DOJ-000003011 | | |
| 2516 | DOJ Interview Summary [Mike White] | Michael White; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3, | | 12/11/2017 | TUNA-DOJ-000003294-TUNA-DOJ-000003299 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2517 | DOJ Interview Summary [Mike White] | Michael White; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 12/12/2017 | TUNA-DOJ-000003300 | | |
| 2518 | Reporter's Transcript of Proceedings-Testimony of Michael White (Grand Jury 17-2) | Michael White | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 12/13/2017 | TUNA-DOJ-000002236-TUNA-DOJ-000002278 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2519 | Deposition of Michael Ray White (In re Packaged Seafood Products Antitrust Litigation) | Michael White | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 12/06/2018 | COSI-DOJ-000435143-COSI-DOJ-000435508 | | |
| 2520 | Table re Steve Hodge Phone Records: Contact with Ken Worsham (11/1/11-12/19/13) | Charles Handford; Stephen Hodge; John Sawyer; Joseph Tuza; Kenneth Worsham; Summary Witness; Natasha Nicholson Gaviria | F, H | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 00/00/2011 | TUNA-DOJ-000002696-TUNA-DOJ-000002700 | | |
| 2521 | Transcript of the Videotaped Oral Investigative Testimony of Kenneth Robert Worsham (CID No. 28396) | Kenneth Worsham | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 12/03/2015 | TUNA-DOJ-000002063-TUNA-DOJ-000002164 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|------------------------|----------|-------------|---------------|----------|
| | | | | | | | | Date | |
| 2522 | Plea Agreement in re *U.S. v. K. Worsham, Case No.* 16-cr-00535-ECM | Kenneth Worsham | Already on Gov List (Ex. 811) | N/A | | 12/19/2016 | TUNA-DOJ-000003385-TUNA-DOJ-000003395 | | |
| 2523 | DOJ Interview Summary [Kenneth Worsham] | Kenneth Worsham; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 01/19/2017 | TUNA-DOJ-000003049-TUNA-DOJ-000003062 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2524 | DOJ Interview Summary [Kenneth Worsham] | Kenneth Worsham; Natasha Nicholson Gaviria | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 02/10/2017 | TUNA-DOJ-000003074-TUNA-DOJ-000003095 | | |
| 2525 | FBI FD-302 Form re Kenneth Worsham Interview | Kenneth Worsham; Deborah S. Bond | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 02/14/2017 | TUNA-FBI-000000060-TUNA-FBI-000000061 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2526 | DOJ Interview Summary [Kenneth Worsham] | Kenneth Worsham; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 03/07/2017 | TUNA-DOJ-000003113-TUNA-DOJ-000003129 | | |
| 2527 | Transcript of [Plea] Proceedings in re *U.S. v. K. Worsham* , Case No. 16-cr-00535-ECM | Kenneth Worsham | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 03/15/2017 | TUNA-DOJ-00000017-TUNA-DOJ-00000032 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2528 | DOJ Interview Summary [Kenneth Worsham] | Kenneth Worsham; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 04/20/2017 | TUNA-DOJ-000003133-TUNA-DOJ-000003149 | | |
| 2529 | DOJ Interview Summary [Kenneth Worsham] | Kenneth Worsham; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 05/23/2017 | TUNA-DOJ-000003150-TUNA-DOJ-000003165 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2530 | DOJ Interview Summary [Kenneth Worsham] | Kenneth Worsham; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 09/20/2017 | TUNA-DOJ-000003261-TUNA-DOJ-000003263 | | |
| 2531 | DOJ Interview Summary [Kenneth Worsham] | Kenneth Worsham; Haylee Bernal | H, R, 403, MIL# 3 (Dkt. No. 222) | Created by DOJ, Not hearsay, Relevant to existence and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 02/13/2018 | TUNA-DOJ-000003317-TUNA-DOJ-000003325 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2532 | Reporter's Transcript of Proceedings-Testimony of Ken Worsham (Grand Jury 17-2) | Kenneth Worsham | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 02/15/2018 | TUNA-DOJ-000002279-TUNA-DOJ-000002386 | | |
| 2533 | Deposition of Kenneth Worsham (In re Packaged Seafood Products Antitrust Litigation) | Kenneth Worsham | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy, Impeachment | | 05/21/2018 | TUNA-MDL-000000001-TUNA-MDL-000000269 | | |
| 2534 | Deposition of Robert Worsham (In re Packaged Seafood Products Antitrust Litigation) | Summary Witness | F, H, R, 403, 613(b) | 902(4), Authentic, Not hearsay, Relevant to existence and scope of alleged conspiracy | | 05/08/2018 | COSI-DOJ-000431088-COSI-DOJ-000431417 | | |
| 2535 | 2010 Performance Management Assessment (PMA) for Scott Cameron | Scott Cameron | H, C | Not hearsay, Complete | | 00/00/2011 | BBDOJ-000118598-BBDOJ-000118610 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2536 | 2011 Performance Management Assessment (PMA) for Scott Cameron | Scott Cameron | H, C | Not hearsay, Complete | | 00/00/2012 | BBDOJ-000005720-BBDOJ-000005735 | | |
| 2537 | 2012 Performance Management Assessment (PMA) for Scott Cameron | Scott Cameron | H, C | Not hearsay, Complete | | 00/00/2013 | BBDOJ-001326021-BBDOJ-001326030 | | |
| 2538 | 2014 Performance Management Assessment (PMA) for Scott Cameron | Scott Cameron | H, C | Not hearsay, Complete | | 00/00/2015 | BBDOJ-000739365-BBDOJ-000739374 | | |
| 2539 | 2011 Performance Management Assessment (PMA) for Ken Worsham | Kenneth Worsham | H, C | Not hearsay, Complete | | 00/00/2012 | BBDOJ-000036572-BBDOJ-000036584 | | |
| 2540 | 2012 Performance Management Assessment (PMA) for Ken Worsham | Kenneth Worsham | H, C | Not hearsay, Complete | | 00/00/2013 | BBDOJ-000118614-BBDOJ-000118622 | | |
| 2541 | Letter to Roszmann from Kumar re Packaged Seafood Investigation | David Roszmann | H, 613(b) | Not hearsay, Impeachment | | 5/11/2018 | TUNA-DOJ-000005338-TUNA-DOJ-000005339 | | |
| 2542 | Letter to Sawyer from Kumar re Cooperation & Nonprosecution Agreement | John Sawyer | H, 613(b) | Not hearsay, Impeachment | | 11/12/2018 | TUNA-DOJ-000005335-TUNA-DOJ-000005337 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2543 | Spreadsheet re September '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 9/00/2010 | BBDOJ-000467421 | | |
| 2544 | Spreadsheet re October '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 10/00/2010 | BBDOJ-001009573 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2545 | Spreadsheet re December '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 12/00/2010 | BBDOJ-001009565 | | |
| 2546 | Spreadsheet re January '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 1/00/2011 | BBDOJ-001009576 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2547 | Spreadsheet re February '11 ECM - PL Section v2 (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 2/00/2011 | BBDOJ-001325850 | | |
| 2548 | Spreadsheet re March '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 3/00/2011 | BBDOJ-001009580 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2549 | Spreadsheet re April '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 4/00/2011 | BBDOJ-001009574 | | |
| 2550 | Spreadsheet re May '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 5/00/2011 | BBDOJ-001009581 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2551 | Spreadsheet re June '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 6/00/2011 | BBDOJ-001407610 | | |
| 2552 | Spreadsheet re July '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 7/00/2011 | BBDOJ-001009577 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2553 | Spreadsheet re August '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 8/00/2011 | BBDOJ-000908285 | | |
| 2554 | Spreadsheet re September '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 9/00/2011 | BBDOJ-001407663 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2555 | Spreadsheet re October '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 10/00/2011 | BBDOJ-001009583 | | |
| 2556 | Spreadsheet re November '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 11/00/2011 | BBDOJ-001009582 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2557 | Spreadsheet re December '11 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 12/00/2011 | BBDOJ-001407609 | | |
| 2558 | Spreadsheet re January '12 ECM - PL Section(L) (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 1/00/2012 | BBDOJ-000541669 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2559 | Spreadsheet re February '12 ECM - PL Section Final (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 2/00/2012 | BBDOJ-000541668 | | |
| 2560 | Spreadsheet re March '12 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 3/00/2012 | BBDOJ-000541670 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2561 | Spreadsheet re April '12 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 4/00/2012 | BBDOJ-001407664 | | |
| 2562 | Spreadsheet re May '12 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 5/00/2012 | BBDOJ-001005521 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2563 | Spreadsheet re June '12 ECM - PL Section Final (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 6/00/2012 | BB-000828560 | | |
| 2564 | Spreadsheet re July '12 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 7/00/2012 | BBDOJ-000023689 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2565 | Spreadsheet re August '12 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 8/00/2012 | BBDOJ-000023688 | | |
| 2566 | Spreadsheet re September '12 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 9/00/2012 | BBDOJ-000023690 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2567 | Spreadsheet re October '12 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 10/00/2012 | BBDOJ-001005522 | | |
| 2568 | Spreadsheet re November '12 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 11/00/2012 | BBDOJ-001439444 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2569 | Spreadsheet re December '12 ECM_PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 12/00/2012 | BB-000834492 | | |
| 2570 | Spreadsheet re January '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 1/00/2013 | BB-000798994 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2571 | Spreadsheet re February '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 2/00/2013 | BB-000011790 | | |
| 2572 | Spreadsheet re March '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 3/00/2013 | BB-000158522 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|-----------------------|----------|-------------|---------------|----------|
| | | | | | | | | **Date** | |
| 2573 | Spreadsheet re April '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 4/00/2013 | BB-000011141 | | |
| 2574 | Spreadsheet re May '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 5/00/2013 | BB-000013205 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|------------------------|----------|-------------|---------------|----------|
| | | | | | | | | Date | |
| 2575 | Spreadsheet re June '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 6/00/2013 | BB-000011142 | | |
| 2576 | Spreadsheet re July '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 7/00/2013 | BB-000011791 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2577 | Spreadsheet re August '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 8/00/2013 | BB-000886072 | | |
| 2578 | Spreadsheet re September '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 9/00/2013 | BB-000011143 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2579 | Spreadsheet re October '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 10/00/2013 | BB-000150153 | | |
| 2580 | Spreadsheet re November '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 11/00/2013 | BB-000120731 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2581 | Spreadsheet re December '13 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 12/00/2013 | BB-000120730 | | |
| 2582 | Spreadsheet re November '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 11/00/2010 | BBDOJ-001009572 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2583 | Bumble Bee Presentation re US LE 2010 - OB 2011 Sales & Marketing Budget Review (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 8/12/2010 | BBDOJ-000094463-BBDOJ-000094531 | | |
| 2584 | Bumble Bee Presentation re US LE2 2011 - OB 2012 Sales & Marketing Budget Review (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | No stated objection | | 8/3/2011 | BBDOJ-000035803-BBDOJ-000035861 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|------------------------|----------|-------------|---------------|----------|
| | | | | | | | | **Date** | |
| 2585 | Bumble Bee Presentation re 2011 Strategic Plan Appendices (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | No stated objection | | 00/00/2011 | BBDOJ-000999783-BBDOJ-0009999 | | |
| 2586 | Presentation re Bumble Bee Foods 2012 - 2016 Strategic Plan (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | No stated objection | | 12/14/2011 | BBDOJ-000999342-BBDOJ-000999603 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2587 | Email to Cray, Gimbert, Harrell, et al. from Owens re Bulletin #06004 List Price Increase with attachments (2 Natives) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 1/20/2006 | BBDOJ-000154466-BBDOJ-000154491 | | |
| 2588 | Email to Carter, Davis, Cray, et al. from Owens re Bulletine06011 - Albacore Increase with attachments (1 Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 4/21/2006 | BBDOJ-000154492-BBDOJ-000154495 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2589 | Email to Abrohms, Anders, Cray, et al. from Mullendore re Bulletin #07019 CLH Price Increase with attachments (1 Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 5/1/2007 | BBDOJ-000154505-BBDOJ-000154513 | | |
| 2590 | Email to Callaghan, Gabriel, GF-BB DL Procurement, et al. from Sorenson re Bulletin #08037 Price Increases & Tuna Downsizing 9-29-08 with attachments (2 Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 6/27/2008 | BBDOJ-000154551-BBDOJ-000154555 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2591 | Email to Callaghan, Gabriel, GF-BB DL Demand Planning, et al. from Sorenson re Bulletin #08062 1-1-09 BB List Price Increase with attachments (1 Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 10/2/2008 | BBDOJ-000154612-BBDOJ-000154616 | | |
| 2592 | Email to Callahan, Carter, DiLeva, et al. from Sorenson re Bulletin #09003 Q1-09 Bumble Bee Size Conversions and Price List Updates wit Attachments (2 Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 1/21/2009 | BBDOJ-000154623-BBDOJ-000154628 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2593 | Letter to Our Valued Customers from Cole re Announcement of Price Advances on Select Starkest Seafood Items with Attachment (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham;  James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 1/30/2006 | BBDOJ-000013245-BBDOJ-000013246 | | |
| 2594 | Letter to Our Valued Customers from Cole re Announcement of Starkest Taking Price Advances on Select Chunk Light Tuna Items with Attachment (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 8/6/2007 | SKC000320774-SKC000320775 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2595 | Letter to Our Valued Customers from Cole re Announcement of Price Increases in Select Segments of StarKist Canned and Pouch Tuna with Attachment (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 8/27/2008 | SKC001014776-SKC001014777 | | |
| 2596 | Letter to Our Valued Customers from Binotto re Announcement of Price Decrease in Select Segments of StarKist Brand Canned and Pouch Tuna with Attachments (2 Natives) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 1/16/2009 | SKC000041452-SKC000041462 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2597 | Memorandum to Del Monte Vend Brokers from MacMurdo re Del Monte Vending Price List Starkest Price Reduction | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 2/12/2009 | BBDOJ-000002300-BBDOJ-000002303 | | |
| 2598 | StarKist Memorandum to Advantage BDM's, Leeper Company BDMs, Delmonte RSM's/BDM's-Distribution List from Hodge & Handford re Chuck Light 5oz - Net Price Increase with attachment | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 5/3/2010 | SKC000461765, SKC000461754-SCK000561757 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2599 | StarKist Memorandum to Our Valued Customers re List Price Announcement | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 3/2/2011 | SKC000009402 | | |
| 2600 | Facsimile re Presentation re StarKist Pricing Action Effective March 25, 2012 with attached 1/13/12 Hodge Memorandum re List Price Announcement | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | No stated objection | | 1/16/2012 | BBDOJ-000005599-BBDOJ-000005610 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2601 | StarKist Memorandum to Our Valued Customers from Hodge re List Price Announcement | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 4/26/2012 | SKC001212550 | | |
| 2602 | StarKist Memorandum to Our Valued Customers re List Price Announcement | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham;  James Levinsohn; Summary Witness | | No stated objection | | 1/1/2013 | BB-000221299 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2603 | Presentation re Del Monte Foods May 1, 2006 Pricing Action (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 5/1/2006 | BBDOJ-000013176-BBDOJ-000013203 | | |
| 2604 | Presentation re Del Monte Foods Consumer Products - StarKist Brands November 2008 Price Increase (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 8/26/2008 | SKC001233220-SKC001244239 | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2605 | StarKist Presentation re February 2009 List Price Decrease Announcement (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 1/16/2008 | SKC001216774-SKC001216789 | | |
| 2606 | StarKist Presentation re May 30, 2011 List Price Increase Announcement (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 3/4/2011 | SKC000833931-SKC000833937 | | |
| 2607 | StarKist Presentation re Pricing Action Effective July 30, 2012 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 4/26/2012 | SKC001212544-SKC001212549 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2608 | StarKist Presentation re Pricing Action - Specialty Light Meat Effective July 1, 2013 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 7/1/2013 | SKC000879965-SKC000879972 | | |
| 2609 | Chicken of the Sea Memorandum to All Chicken of the Sea Customers from Chicken of the Sea International re List Price Advance with attachments (2 Native) | Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Hubert Tucker; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 3/6/2006 | COSI-DOJ-0000569927-COSI-DOJ-0000569935 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2610 | Chicken of the Sea Memorandum to All Chicken of the Sea Brokers from Chicken of the Sea International re Salmon/Mackerel List Price Advance with Attachment (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 9/30/2006 | COSI-DOJ-000345440, COSI-DOJ-000345438- COSI-DOJ-000345439 | | |
| 2611 | Chicken of the Sea Memorandum to Our Valued Customers from Chicken of the Sea Intl re Chunk Light 6 oz. Tuna List Price Increase with attachments (2 Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 5/7/2007 | COSI-DOJ-000326683- COSI-DOJ-000326688 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2612 | Chicken of the Sea Memorandum to All Chicken of the Sea Customers from Chicken of the Sea Intl re Pricing Action/List Price Advance Effective 9/1/08 (attachments missing) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 7/3/2008 | COSI-DOJ-000094376-COSI-DOJ-000094378 | | |
| 2613 | Chicken of the Sea Memorandum to All Chicken of the Sea Customers from Chicken of the Sea Intl re Pricing Action/List Price Decline Effective 1/1/10 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 9/15/2009 | COSI-DOJ-000034173-COSI-DOJ-000034174 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2614 | Chicken of the Sea Memorandum to All Chicken of the Sea Brokers from Chicken of the Sea Intl re Net Price Increase - Chunk Light Tuna 5 oz with attachment (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 5/14/2010 | COSI-DOJ-000169111-COSI-DOJ-000169114 | | |
| 2615 | Chicken of the Sea Memorandum to All Chicken of the Sea Customers from Chicken of the Sea Intl re Pricing Action/List Price Advance Effective 7/1/2011 with attachments (2 Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | | No stated objection | | 5/6/2011 | COSI-DOJ-000115730-COSI-DOJ-000115732 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2616 | Chicken of the Sea Memorandum to Our Valued Customers from Chicken of the Sea Intl re List Price Advance Effective 09/01/02011 with attachments (2 Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | | No stated objection | | 6/15/2011 | COSI-DOJ-000048592-COSI-DOJ-000048616 | | |
| 2617 | Chicken of the Sea Memorandum to Our Valued Customers from Chicken of the Sea Intl re List Price Advance Effective 04/01/2012 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | | No stated objection | | 1/18/2012 | COSI-DOJ-000000831-COSI-DOJ-000000834 | | |
| 2618 | Presentation re StarKist Business Review Board of Directors Meeting, Pittsburgh, July 18 to 20, 2011 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 7/00/2011 | SKC000009471-SKC000009647 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2619 | Agenda and Presentation re StarKist Business Review and Board of Directors Meetings, December 11-12, 2012 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 12/00/2012 | SKC001212724-SKC001212843 | | |
| 2620 | Presentation re StarKist Business Review Meeting Pittsburgh, April 16-17, 2013 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 4/00/2013 | SKC001213697-SKC001213762 | | |
| 2621 | Presentation re StarKist Business Review Meeting, Seoul, December 5-6, 2013 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 12/00/2013 | SKC001212970-SKC001213217 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2622 | StarKist Presentation re Board of Directors Meeting Financial Review 12.17-18.2014 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 12/00/2014 | StarKist003482-StarKist003561 | | |
| 2623 | StarKist Presentation re  Business Review and Board of Directors Meeting, 4/15-16/2015 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 4/00/2015 | StarKist017609-StarKist017662 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2624 | Chicken of the Sea Skipjack & Albacore Fish Charts | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | | No stated objection | | 1/00/2010 | COSI-DOJ-000034114-COSI-DOJ-000034115 | | |
| 2625 | Spreadsheet re January '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 2/11/2010 | BBDOJ-000908055 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2626 | Spreadsheet re February '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 3/11/2010 | BBDOJ-000541894 | | |
| 2627 | Spreadsheet re March '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 3/00/2010 | BBDOJ-001009570 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2628 | Spreadsheet re April '10 ECM - PL Section Converted Version (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 4/00/2010 | BBDOJ-001009562 | | |
| 2629 | NO EXHIBIT MARKED | | | N/A | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2630 | Spreadsheet re May '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 5/002010 | BBDOJ-001009571 | | |
| 2631 | Spreadsheet re June '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 6/00/2010 | BBDOJ-001009567 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2632 | Spreadsheet re July '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 8/12/2010 | BBDOJ-000541895 | | |
| 2633 | Spreadsheet re August '10 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 9/8/2010 | BBDOJ-001009564 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2634 | Spreadsheet re Guidelines Q1 2011 (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 9/2/2010 | COSI-DOJ-000059092 | | |
| 2635 | Spreadsheet re Grocery Guidelines Q4 2012 Rev2 (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | | No stated objection | | 00/002012 | COSI-DOJ-000306643 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2636 | Presentation re StarKist Field Merchandising Guidance Q4 2010 - October to December (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Joseph Tuza; James Levinsohn; Summary Witness | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 7/22/2010 | SKC000290248-SKC000290254 | | |
| 2637 | Spreadsheet re 2012 Guidance Revised 042612 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 4/26/2012 | SKC000290083 | | |
| 2638 | Spreadsheet re 2013 Guidance 10 12 12 (Native) | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | No stated objection | | 10/12/2012 | SKC000781559 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2639 | Presentation re Connors Bros., L.P. Meeting of the Board of Directors of the General Partner | James Levinsohn; Summary Witness; David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham | R, 403 | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), PTC Order re DOJ MIL #1 | | 5/26/2010 | BBDOJ-001032529-BBDOJ-001032626 | | |
| 2640 | Bumble Bee Presentation re Source of Change: Canned-Tuna Fish (Native) | David Burt; Scott Cameron; Patty Chavez; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | No stated objection | | 10/11/2013 | BB-000522284-BB-000522361 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2641 | Spreadsheets re Bumble Bee 2008-2016 Transactional Data (Native) | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | Misc. | BBDOJ-001193118-BBDOJ-001193219; BBDOJ-001199489 | | |
| 2642 | Spreadsheets re COSI-2001-2012 (Transaction Data) (Native) | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 4/25/2016 | COSI-DOJ-000442233-COSI-DOJ-000442244 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2643 | Email to Hines from Lischewski re 170g CL skj | Douglas Hines; Kenneth Worsham; Scott Cameron; Dan Nestojko; WH Lee | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 12/21/2010 | BBDOJ-000150870- BBDOJ-000150875 | | |
| 2644 | Email to Lischewski from K. Worsham re January Results with attachment (Native) | Kenneth Worsham; Scott Cameron | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 1/24/2011 | BBDOJ-000007630- BBDOJ-000007631 | | |
| 2645 | Email to Lischewski, Nestojko & Hines from Cameron re KS Signature Pricing | Scott Cameron; Dan Nestojko; Douglas Hines; Kenneth Worsham; David Burt | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 5/3/2011 | BBDOJ-000137562- BBDOJ-000137564 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2646 | Email to Chang, Lindberg & Capps from Lischewski re 7/16 Shares with attachments (2 Native) | Kent McNeil; Scott Cameron; David Burt; Dan Nestojko; Kenneth Worsham; Jeffrey Chang | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 7/28/2011 | BBDOJ-001024317-BBDOJ-001024320 | | |
| 2647 | Email to Lischewski from Cameron re P11 Feature @ Kroger (Bumble Bee Offer) | Scott Cameron; Kenneth Worsham; Dan Nestojko | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 8/29/2011 | BBDOJ-000321763-BBDOJ-000321767 | | |
| 2648 | Email to Lischewski from Cameron re Incremental CLH - Lost to StarKist | Scott Cameron; Dan Nestojko; Kenneth Worsham | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 9/1/2011 | BBDOJ-000321773 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2649 | Email to Lischewski & K. Worsham from Cameron re Light Meat | Scott Cameron; Kenneth Worsham; Dan Nestojko; Doughlas Hines; WH Lee | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 11/7/2011 | BBDOJ-000090834-BBDOJ-000090836 | | |
| 2650 | Email to Lischewski from Cameron re PO Attached CENTO FINE FOODS # 157890 with attachment | Scott Cameron; David Burt | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 3/7/2012 | BBDOJ-000005886-BBDOJ-000005890 | | |
| 2651 | Email to Lischewski, Hines 7 McNeil from K. Worsham re Nielsen Update with attachment (Native) | Kenneth Worsham; Douglas Hines; Kent McNeil; Scott Cameron; Dan Nestojko | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 5/2/2012 | BBDOJ-000152562-BBDOJ-000152563 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2652 | Email to Lischewski from Cameron re COS Cost on CWH & SWH 2/$3 Kroger Cartbuster | Scott Cameron; Kenneth Worsham; Dan Nestojko | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 12/4/2012 | BBDOJ-000038839-BBDOJ-000038842 | | |
| 2653 | Email to Lischewski, K. Worsham & Nestojko from Cameron re Shoprite Ad 2/24 | Scott Cameron; Kenneth Worsham; Dan Nestojko; Jan Tharp | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 2/22/2013 | BB-000222714-BB-000222715 | | |
| 2654 | Email to K. Worsham from Lischewski re Please See Below - REVISED - Bumble Bee P2 2014 - Ash Wednesday - Improved Ad Offers | Kenneth Worsham; Jan Tharp; Scott Cameron; Dan Nestojko | H, R, 403 | Not hearsay, Relevant to knowledge, existence and scope of conspiracy, Admissible under 403 (probative and non-prejudicial) | | 10/23/2013 | BB-000233006-BB-000233012 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2655 | Bumble Bee Organization Charts 2010-2013 | Doug Hines; Kent McNeil; David Melbourne; Scott Cameron; David Burt; Kenneth Worsham; Dan Nestojko; Jill Irvin; Jan Tharp; Patty Chavez | | No stated objection | | Misc. | BBDOJ-000042783-BBDOJ-000042793; BBDOJ-000042813-BBDOJ-000042824; BBDOJ-000043013-BBDOJ-000043024; BBDOJ-000043166-BBDOJ-000043177 | | |
| 2656 | Spreadsheet re December '14 ECM - PL Section (Native) | David Burt; Scott Cameron; Patty Chavez;  Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 1/20/2015 | BB-000011145 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2657 | Letter to Goldberg from Schupanitz re Disclosure of Witness Information | Haylee Bernal, Renato Curto, Charles Handford, Stephen Hodge, Sharon McLaughlin, Kenneth Worsham | F, H, R, 403, MIL# 3 (Dkt. No. 222) and PTC Orders | Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 9/16/2019 | N/A | | |
| 2658 | Memorandum re Skype Interview with W.H. Lee | W.H. Lee, Jake Stark | H, R, 403, MIL# 3 (Dkt. No. 222) and PTC Orders | Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 9/3/2019 | TUNA-DOJ-000005478-TUNA-DOJ-000005489 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2659 | Letter to Lee from Condon re Packaged Seafood Investigation (Countersigned) | W.H. Lee | | No stated objection | | 8/20/2019 | TUNA-DOJ-000005490-TUNA-DOJ-000005491 | | |
| 2660 | Memorandum re Renato Curto Interview | Renato Curto, Hunter Baehren | H, R, 403, MIL# 3 (Dkt. No. 222) and PTC Orders | Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 9/12/2019 | TUNA-DOJ-000005492-TUNA-DOJ-000005494 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2661 | Spreadsheets (7) re Bumble Bee Trasactional Data 2002-2008 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R, 403, MIL # 1 (Dkt. No. 220) | Relevant to knowledge, existence and scope of alleged conspiracy, Admissible under 403 (probative and non-prejudicial), Opp to MIL #1, PTC Order re DOJ MIL #1 | | 2002-2008 | N/A | | |
| 2662 | Summary Chart 2662 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2663 | Summary Chart 2663 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2664 | Summary Chart 2664 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2665 | Summary Chart 2665 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2666 | Summary Chart 2666 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2667 | Summary Chart 2667 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2668 | Summary Chart 2668 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2669 | Summary Chart 2669 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2670 | Summary Chart 2670 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2671 | Summary Chart 2671 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2672 | Summary Chart 2672 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2673 | Summary Chart 2673 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2674 | Summary Chart 2674 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2675 | Summary Chart 2675 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2676 | Summary Chart 2676 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|-------|-------------|-------------------|------------|------------------------|------------------------|----------|-------------|------|------|
| | | | | | | | | Marked for ID | Admitted |
| 2677 | Summary Chart 2677 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2678 | Summary Chart 2678 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2679 | Summary Chart 2679 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2680 | Summary Chart 2680 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2681 | Summary Chart 2681 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2682 | Summary Chart 2682 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2683 | Summary Chart 2683 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2684 | Summary Chart 2684 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2685 | Summary Chart 2685 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2686 | Summary Chart 2686 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2687 | Summary Chart 2687 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2688 | Summary Chart 2688 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2689 | Summary Chart 2689 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2690 | Summary Chart 2690 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2691 | Summary Chart 2691 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2692 | Summary Chart 2692 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|-----------------------|----------|-------------|--------------|----------|
| | | | | | | | | Date | |
| 2693 | Summary Chart 2693 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2694 | Summary Chart 2694 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2695 | Summary Chart 2695 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2696 | Summary Chart 2696 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2697 | Summary Chart 2697 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2698 | Summary Chart 2698 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2699 | Summary Chart 2699 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness; Safeway Witness | | | | 9/27/2019 | N.A | | |
| 2700 | Summary Chart 2700 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2701 | Summary Chart 2701 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R; 403; Daubert Order (Dkt. No. 418); Daubert Hr'g | Relevant, Admissible under 403 (probative and non-prejudicial), Opp to US Daubert Motion | | 9/27/2019 | N.A | | |
| 2702 | Summary Chart 2702 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R; 403; Daubert Order (Dkt. No. 418); Daubert Hr'g | Relevant, Admissible under 403 (probative and non-prejudicial), Opp to US Daubert Motion | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2703 | Summary Chart 2703 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|-----------------------|----------|-------------|---------------|----------|
| | | | | | | | | **Date** | |
| 2704 | Summary Chart 2704 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2705 | Summary Chart 2705 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | 403 | Admissible under Rule 403 (probative and non-prejudicial) | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2706 | Summary Chart 2706 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; James Levinsohn; Summary Witness | 403 | Admissible under Rule 403 (probative and non-prejudicial) | | 9/27/2019 | N.A | | |
| 2707 | Summary Chart 2707 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2708 | Summary Chart 2708 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2709 | Summary Chart 2709 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2710 | Summary Chart 2710 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2711 | NO EXHIBIT MARKED | | | | | | | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2712 | Summary Chart 2712 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|------------------------|----------|-------------|---------------|----------|
| | | | | | | | | **Date** | |
| 2713 | Summary Chart 2713 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2714 | Summary Chart 2714 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2715 | Summary Chart 2715 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2716 | Summary Chart 2716 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Hubert Tucker; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2717 | Summary Chart 2717 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Hubert Tucker; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski , 3:18-cr-00203-EMC*

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2718 | Summary Chart 2718 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2719 | Summary Chart 2719 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2720 | Summary Chart 2720 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R; 403; Daubert Order (Dkt. No. 418); Daubert Hr'g | Relevant, Admissible under 403 (probative and non-prejudicial), Opp to US Daubert Motion | | 9/27/2019 | N.A | | |
| 2721 | Summary Chart 2721 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R; 403; Daubert Order (Dkt. No. 418); Daubert Hr'g | Relevant, Admissible under 403 (probative and non-prejudicial), Opp to US Daubert Motion | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2722 | Summary Chart 2722 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R; 403; Daubert Order (Dkt. No. 418); Daubert Hr'g | Relevant, Admissible under 403 (probative and non-prejudicial), Opp to US Daubert Motion | | 9/27/2019 | N.A | | |
| 2723 | Summary Chart 2723 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; James Levinsohn; Summary Witness | R; 403; Daubert Order (Dkt. No. 418); Daubert Hr'g | Relevant, Admissible under 403 (probative and non-prejudicial), Opp to US Daubert Motion | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2724 | Summary Chart 2724 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2725 | Summary Chart 2725 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2726 | Summary Chart 2726 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |
| 2727 | Summary Chart 2727 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2728 | Summary Chart 2728 | Donald Binotto; Andrew Choe; Charles Handford; Stephen Hodge; Hubert Tucker; Joseph Tuza; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2729 | Summary Chart 2729 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2730 | Summary Chart 2730 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2731 | Summary Chart 2731 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2732 | Summary Chart 2732 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2733 | Summary Chart 2733 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2734 | Summary Chart 2734 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Date** | |
| 2735 | Summary Chart 2735 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2736 | Summary Chart 2736 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2737 | Summary Chart 2737 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2738 | Summary Chart 2738 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2739 | Summary Chart 2739 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2740 | Summary Chart 2740 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2741 | Summary Chart 2741 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2742 | Summary Chart 2742 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|-------|-------------|-------------------|------------|------------------------|-----------------------|----------|-------------|---------------|----------|
| | | | | | | | Date | | |
| 2743 | Summary Chart 2743 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2744 | Summary Chart 2744 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; Safeway Witness; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2745 | Summary Chart 2745 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2746 | Summary Chart 2746 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2747 | Summary Chart 2747 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2748 | Summary Chart 2748 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2749 | Summary Chart 2749 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2750 | Summary Chart 2750 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2751 | Summary Chart 2751 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2752 | Summary Chart 2752 | David Burt; Scott Cameron; Patty Chavez; Charles Handford; Doug Hines; Jill Irvin; Kent McNeil; David Melbourne; Daniel Nestojko; Jan Tharp; Kenneth Worsham; Donald Binotto; Andrew Choe; Stephen Hodge; Hubert Tucker; Joseph Tuza; Shue Wing Chan; David Roszmann; John Sawyer; Michael White; James Levinsohn; Summary Witness | | | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2753 | Summary Chart 2753 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; Safeway Witness; James Levinsohn; Summary Witness | R; 403; Daubert Order (Dkt. No. 418); Daubert Hr'g | Relevant, Admissible under 403 (probative and non-prejudicial), Opp to US Daubert Motion | | 9/27/2019 | N.A | | |
| 2754 | Summary Chart 2754 | Shue Wing Chan; David Roszmann; John Sawyer; Hubert Tucker; Michael White; Safeway Witness; James Levinsohn; Summary Witness | R; 403; Daubert Order (Dkt. No. 418); Daubert Hr'g | Relevant, Admissible under 403 (probative and non-prejudicial), Opp to US Daubert Motion | | 9/27/2019 | N.A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2755 | DOJ Interview Summary [Stephen "Steve" Hodge] | Stephen Hodge; Hunter Baehren | H, R, 403, MIL# 3 (Dkt. No. 222) and PTC Orders | Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 9/30/2019-10/2/2019 | TUNA-DOJ-000005497-TUNA-DOJ-000005499 | | |
| 2756 | DOJ Interview Summary [Shue Wing Chan] | Shue Wing Chan; Jake Stark | H, R, 403, MIL# 3 (Dkt. No. 222) and PTC Orders | Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 9/17/2019 | TUNA-DOJ-000005495-TUNA-DOJ-000005496 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2757 | DOJ Telephonic Interview Summary [Jeff Chang] | Jeff Chang; Katy Chu | H, R, 403, MIL# 3 (Dkt. No. 222) and PTC Orders | Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 10/1/2019 | TUNA-DOJ-000005500-TUNA-DOJ-000005502 | | |
| 2758 | DOJ Telephonic Interview Summary [Ken Worsham] | Kenneth Worsham; author of notes | Misleading Title, F, H, R, 403, MIL# 3 (Dkt. No. 222) and PTC Orders | Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 12/16/2016 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2759 | Email to Sawyer, Thomas, DeBeer, et al. from Welka re BCG Steering Committee Meeting Presentations with attachments (3 Natives) | John Sawyer; Shue Wing Chan; Michael White; David Roszmann | Untimely, H, R, 403 | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 6/27/2013 | COSI-DOJ-000389135-COSI-DOJ-000389297 | | |
| 2760 | Email to Roszmann from Lischewski re Can We Talk? 858 956 960 | David Roszmann | Untimely, H, R, 403 | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 1/16/2014 | COSI-DOJ-000000448-COSI-DOJ-000000449 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2761 | Email to Rozsmann from Lischewski re NFI Tuna Counicl [sic] Meeting | David Roszmann | Untimely, H, R, 403 | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 1/16/2014 | COSI-DOJ-000000445-COSI-DOJ-000000446 | | |
| 2762 | Email to Lischewski from Roszmann re Minor Car Accident | David Roszmann | Untimely, H, R, 403 | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 6/4/2014 | COSI-DOJ-000000077 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2763 | Email to Roszmann from Lischewski re Can We Meet Briefly Friday? | David Roszmann | Untimely, H, R, 403 | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 8/25/2014 | COSI-DOJ-000000126 | | |
| 2764 | Email to Lischewski from Cameron re COSI CLH at 2/$1.00 This Week at Kroger | Daniel Nestojko; Kenneth Worsham; Scott Cameron | Untimely, H, R, 403 | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 5/29/2014 | BB-000524856 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2765 | Email to Chan from Lischewski re Confidential wtih attachment | Shue Wing Chan; Jill Irvin | Untimely, H, R, 403, Order Denying D's Motion for an Order that the Rule of Reason Applies (Dkt. No. 177) | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 10/12/2011 | COSI-DOJ-000062653-COSI-DOJ-000062655 | | |
| 2766 | Email to Sinoway, Lischewski, Tharp, et al. from Blatt re BB COSI JV Deck and Dial-In | Jan Tharp; Kent McNeil; Jill Irvin; Daniel Nestojko; Shue Wing Chan; John Sawyer | Untimely,  R, 403, Order Denying D's Motion for an Order that the Rule of Reason Applies (Dkt. No. 177) | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 11/28/2011 | COSI-DOJ-000002009 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2767 | *Food Safety News* Article re Bummble Bee and Chicken of the Sea Tuna Recalls Expand | Shue Wing Chan; Michael White | Untimely, A, F, H, R, 403 | Timely, Authentic, Rule 902(6), Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 3/8/2013 | N/A | | |
| 2768 | Email to Chansiri from Chan re Revised Budget 2012 | Shue Wing Chan; John Sawyer | Untimely, H, R, 403 | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 4/20/2012 | COSI-DOJ-000350876-COSI-DOJ-000350877 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2769 | Summary Chart re Cameron's Interviews, Atty Proffers & Sworn Testimony | Scott Cameron | Accuracy, 1006 Obj. | Accurate, relies on materials created by DOJ, Amended Stipulation re Admissibility of Law Enforcement Reports [ECF 399] | | 10/24/2019 | N/A | | |
| 2770 | Summary Chart re Hodge's Interviews, Atty Proffers & Sworn Testimony | Stephen Hodge | Accuracy, 1006 Obj. | Accurate, relies on materials created by DOJ, Amended Stipulation re Admissibility of Law Enforcement Reports [ECF 399] | | 10/24/2019 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2771 | Summary Chart re K. Worsham's Interviews, Atty Proffers & Sworn Testimony | Kenneth Worsham | Accuracy, 1006 Obj. | Accurate, relies on materials created by DOJ, Amended Stipulation re Admissibility of Law Enforcement Reports [ECF 399] | | 10/24/2019 | N/A | | |
| 2772 | Summary Chart re Cameron's Cooperation | Scott Cameron | Accuracy, 1006 Obj. | Accurate, relies on materials created by DOJ, Amended Stipulation re Admissibility of Law Enforcement Reports [ECF 399] | | 10/24/2019 | N/A | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2773 | Summary Chart re K. Worsham's Cooperation | Kenneth Worsham | Accuracy, 1006 Obj. | Accurate, relies on materials created by DOJ, Amended Stipulation re Admissibility of Law Enforcement Reports [ECF 399] | | 10/24/2019 | N/A | | |
| 2774 | Summary Chart re Call Between Lischewski & Chan | Shue Wing Chan | Accuracy, 1006 Obj. | Accurate, relies on materials created by DOJ, Amended Stipulation re Admissibility of Law Enforcement Reports [ECF 399] | | 10/25/2019 | N/A | | |
| 2775 | NO EXHIBIT MARKED | | | | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , **3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2776 | DOJ Interview Summary [Michael Baribeau] | Michael Baribeau; Roxana Sanchez | Untimely, H, R, 403, MIL #3 (Dkt. No. 222) and PTC Orders | Timely, Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 8/14/2019 | TUNA-DOJ-000005424-TUNA-DOJ-000005434 | | |
| 2777 | Deposition of Michael Baribeau (In re Packaged Seafood Products Antitrust Litigation) | Michael Baribeau | Untimely, F, H, R, 403, 613(b) | Timely, 902(4), Authentic, Not hearsay, Relevant to impeachment and existence and scope of conspiracy | | 1/9/2019 | COSI-DOJ-000432678-COSI-DOJ-000433033 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2778 | Resume of Shue Wing Chan | Shue Wing Chan | Untimely, H, R, 403 | Timely, Not Hearsay, Relevant to existence and scope of conspiracy, Impeachment Admissible under 403 (probative and non-prejudicial) | | 00/00/0000 | COS-X-000000004 | | |
| 2779 | Email to Lischewski from Chan re [No Subject Line] | Shue Wing Chan; Jan Tharp; Douglas Hines | Untimely, R, 403 | Timely, Created by DOJ, Not hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial), Opp to MIL #3 | | 8/9/2011 | COSI-DOJ-000002104 | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2780 | Email to Chan from Lischewski re Co-Packing Proect | Shue Wing Chan; Jan Tharp; Douglas Hines; Kent McNeil | Untimely, R, 403, Order Denying D's Motion for an Order that the Rule of Reason Applies (Dkt. No. 177) | Timely, Not Hearsay, Relevant to knowledge, existence, and scope of conspiracy, Impeachment, Admissible under 403 (probative and non-prejudicial) | | 10/5/2011 | COSI-DOK-000002038-COSI-DOK-000002040 | | |
| 2781 | Email to Matthys, Kragen, Ring, et al. from M. White re Competitive Pricing with attachment (Native) | Michael White; Hubert Tucker; John Sawyer; John White | Untimely, F, H | Timely, Will be authenticated, Foundation will be established, Not hearsay | | 4/19/2012 | COSI-DOJ-000036834-COSI-DOJ-000036835 | | |
| 2782 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2783 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2784 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2785 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2786 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2787 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* , 3:18-cr-00203-EMC

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | |
| 2788 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2789 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2790 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2791 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2792 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2793 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2794 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2795 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2796 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2797 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2798 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2799 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2800 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2801 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2802 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2803 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2804 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2805 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2806 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2807 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2808 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2809 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2810 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2811 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2812 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2813 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2814 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2815 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2816 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2817 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2818 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2819 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2820 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2821 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2822 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2823 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2824 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2825 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2826 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2827 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2828 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2829 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2830 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2831 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2832 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |

**JOINT EXHIBIT LIST**
*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2833 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2834 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2835 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2836 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2837 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2838 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2839 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2840 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2841 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2842 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2843 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2844 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2845 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2846 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2847 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government
2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2848 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2849 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2850 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2851 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2852 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2853 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2854 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2855 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2856 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2857 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2858 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2859 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2860 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2861 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2862 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date Marked for ID | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2863 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2864 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2865 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2866 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2867 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2868 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2869 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2870 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2871 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2872 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2873 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2874 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2875 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2876 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2877 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |

**JOINT EXHIBIT LIST**

*United States v. Lischewski* **, 3:18-cr-00203-EMC**

1 - 855 = Government

2000-2879 = Defendant

| Ex. # | Description | Purpose & Witness | Objections | Response to Objections | [Blank for Court Use] | Doc Date | Bates Range | Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marked for ID | Admitted |
| 2878 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |
| 2879 | Demonstrative Exhibit | | Reserve | Reserve | | | | | |